**UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| IN RE EROS INTERNATIONAL PLC SECURITIES LITIGATION. | C. A. No. 19-cv-14125 (ES)(JSA)<br><br>Honorable Esther Salas, U.S.D.J. |

**DECLARATION OF JESSIE MAHN IN SUPPORT OF LEAD PLAINTIFFS' MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT <u>FUNDS</u>**

I, Jessie Mahn, declare and state under penalty of perjury as follows, pursuant to 28 U.S.C. § 1746:

1.　　I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq").[1]  I am over 21 years of age and am not a party to the above-captioned action (the "Action").  The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.　　Epiq was retained by the Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 85, the "Preliminary Approval Order"), the Court approved the retention of Epiq as Claims Administrator.  Epiq has, among other things: (i) mailed the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") and the Proof of Claim and Release Form (the "Claim Form") (together with the Notice, the "Notice Packet") to Settlement Class Members and their brokers and other nominees; (ii) created and maintains a toll-free

---

[1] Unless otherwise defined, all capitalized terms herein have the same meanings as set forth in the Stipulation and Agreement of Settlement dated April 4, 2023 ("Stipulation"; ECF No. 81-3).

1

helpline for inquiries during the course of the administration; (iii) created and continues to maintain a case website (www.ErosSecuritiesLitigation.com, the "Settlement Website") and posted case-specific documents on it; (iv) caused the Summary Notice to be published in the *Investor's Business Daily* and transmitted once over *PR Newswire* on August 21, 2023; (v) provided, upon request, additional copies of the Notice Packet to Settlement Class Members, brokers and other nominees; and (vi) received and processed claims.

3.    On November 28, 2023, the Court entered: (i) the Judgement Approving Class Action Settlement (ECF No. 95); and (ii) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 94).

4.    In accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, Epiq has completed the processing of the 12,595 claims received as of December 11, 2024, and hereby submits its administrative determinations accepting or rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## DISSEMINATION OF THE NOTICE

5.    As more fully described in the Declaration of Jessie Mahn Regarding: (I) Mailing of Notice and Proof of Claim Form; (II) Publication of Summary Notice; (III) Call Center Services; (IV) the Settlement Website; and (V) Requests for Exclusion and Objections Received to Date, dated October 19, 2023 (ECF No. 89-

3), and the Supplemental Declaration of Jessie Mahn Regarding: (I) Mailing of Notice and Proof of Claim Form; (II) Publication of Summary Notice; (III) Call Center Services; (IV) the Settlement Website; and (V) Requests for Exclusion and Objections Received to Date, dated November 13, 2023 (ECF No. 91-4), as of November 9, 2023, Epiq had mailed 22,864 Notice Packets to potential Settlement Class Members, brokers, and other nominees. Since that date, 10 additional mailed Notice Packets have been mailed. In total, Epiq has mailed 22,874 Notice Packets to potential Settlement Class Members, brokers and other nominees that may have purchased Eros class A ordinary shares and/or ErosSTX common stock on behalf of Settlement Class Members. A copy of the Notice Packets is attached as Exhibit A.

6.      Epiq has re-mailed 36 Notice Packets to persons whose original mailing was returned by the U.S. Postal Service and for whom updated addresses were provided to Epiq by the Postal Service.

### PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      Under the provisions of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed Claim Form postmarked or received no later than December 6, 2023, together with adequate supporting documentation for the

3

transactions and holdings reported therein.  Through December 11, 2024, Epiq has received 12,598 Claims.  All have been fully processed.

8.    In preparation for receiving and processing claims, Epiq:  (i) conferred with Lead Counsel to define the project guidelines for processing Claims; (ii) created a unique database to store Claim details and images of Claims and supporting documentation; (iii) trained staff in the specifics of the project so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Claimants' identifying information, as well as their transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

9.    Settlement Class Members, and their banks, brokers, and other nominees, seeking to share in the Net Settlement Fund were directed in the Notice Packets to submit their Claims to the post office box address specifically designated for the Settlement, to submit claims via the Settlement Website, or to submit Claims to the Epiq team that handles large electronic claims (the "Securities Team").  Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

4

## PROCESSING PAPER CLAIMS

10.    Of the 12,598 Claims received by Epiq through December 11, 2024, 1,144 were paper Claims.  Once received, paper Claims were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying nonconforming sized documents, and sorting documents.  This manual task of preparing the paper claims is laborious and time intensive.  Once prepared, the paper Claims were scanned into a database together with all submitted documentation.  Each paper and online Claim was assigned a unique claim number ("Claim Number").  The information from each Claim, including the Claimant's name, address, account number/information from his, her or its supporting documentation, and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim, was entered into the database developed by Epiq to process Claims submitted for the Settlement.  Next, the documentation provided by each Claimant in support of his, her or its Claim was reviewed to determine: (i) whether the claimant traded in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period; (ii) whether the transaction information entered on the Claim was supported by the documentation; (iii) that the Claimant did not have any additional trades not reflected on his, her, or its Claim; (iv) that the name of the Claimant matched the information on the trade documentation, or additional documentation was provided to support any name

changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Claim.

11. To process the Claims, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within the claims. The appropriate codes were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period (*e.g.*, the claimant purchased Eros class A ordinary shares and/or ErosSTX common stock only before or after the Settlement Class Period), that Claim would receive a defect code that denoted ineligibility. Similar defect codes were used to denote other ineligible conditions, such as duplicate claims. These message codes would indicate to Epiq that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| ND | No Documentation Submitted for the Entire Claim |
| MD | Inadequate Documentation |
| DP | Duplicate Claim |
| PO | No Eligible Purchase During the Settlement Class Period |
| SG | No Signature |

| | |
|---|---|
| ZR | No Recognized Loss Amount Under the Plan of Allocation |
| ZD | No Recognized Loss Amount Due to Other Defects |

12. Because a Claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that were only applied to specific transactions within a Claim. For example, if a claimant submitted a Claim which, in addition to having eligible documented purchases, also listed shares that were transferred into the account but no supporting documentation demonstrating that the transferred shares had been purchased during the Settlement Class Period was provided, that transfer transaction would receive a transaction-specific defect code. That code indicated that the shares transferred into the account were not eligible, unless the defect was cured, but the Claim was otherwise eligible for payment based on the other transactions. Thus, even if the deficiency was never cured, the Claim could still be partially accepted. A few examples of transaction-specific message codes are as follows:

| | |
|---|---|
| BL | Claim Did Not Balance/Trade Discrepancy |
| PR | Partial Documentation |
| RC | Received Shares (*i.e.*, shares transferred into an account but not "purchased") |
| DV | Delivered Shares (*i.e.*, shares transferred out of an account but not "sold") |
| EN | No Proof of End Holdings |
| IS | Ineligible Security |

MR            Missing Information

## PROCESSING ELECTRONICALLY FILED CLAIMS

13.    Of the 12,598 Claims received by Epiq through December 11, 2024, 11,454 were filed electronically ("Electronic Claims").  Electronic Claims are typically submitted by, or on behalf of, institutional investors who may have hundreds or thousands of transactions during the Settlement Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors or representatives filing Electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

14.    Epiq maintains a Securities Team to coordinate and supervise the receipt and handling of all Electronic Claims.  In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then loaded to Epiq's database.

15.    Once the file was loaded, the Electronic Claims were coded to identify them as Electronic Claims and message codes were applied to denote any deficiencies or ineligible conditions that existed within them.  These message codes

8

are similar to those applied to paper Claims.  In lieu of manually applying message codes, the Securities Team performed programmatic reviews of the Electronic Claims to identify deficiency and ineligibility conditions (such as, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Settlement Class Period, *etc.*).  The output was thoroughly verified and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted.  This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information.  This ensures that all Claims are submitted by properly authorized representatives of the Claimants.

17.    Finally, at the end of this process, Epiq performed various targeted reviews of the Electronic Claims.  Specifically, Epiq used criteria such as the calculated Recognized Loss Amount amounts and other criteria to flag a sampling of electronic filers to request additional information, such as that specific purchases, sales, and holdings selected by Epiq be documented with confirmation slips or other transaction-specific supporting documentation.  These targeted reviews help to ensure that electronic data supplied by Claimants does not contain inaccurate

9

information.  As set forth in ¶33 below, Epiq also performed additional quality assurance reviews in connection with the largest Claims.

**EXCLUDED PERSONS**

18.   Epiq also reviewed all Claims to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants and other excluded persons and entities set forth in the Stipulation and in the Notice, and through the Claimants' certifications on the Claims.  Epiq also reviewed all Claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

**ADDITIONAL COMPLEXITIES ENCOUNTERED
IN CLAIMS PROCESSING**

19.   Many of the Claims Epiq received were deficient or ineligible for one or more reasons and, therefore, were subjected to the additional processing, correspondence, and telephonic communications described in the sections below entitled "The Deficiency Process for Paper Claims" and "The Deficiency Process for Electronic Claims."

20.   During the processing of Claims, Epiq also encountered "non-conforming" Claims, which, in general, require significantly more work than ordinary Claims because of the information contained in or missing from the Claims or the manner in which the Claims were completed.  Non-conforming Claims

10

include, among other conditions, missing pages, no name or address, Claims that are blank but submitted with documentation for Epiq to complete, and Claims that are so materially deficient as to make what is being claimed unrecognizable.

**THE DEFICIENCY PROCESS FOR PAPER CLAIMS**

21.     Of the 1,144 paper Claims received as of December 11, 2024, 831 Claims, or approximately 73% of them were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period.  Much of Epiq's efforts in handling an administration involve Claimant communications so that all Claimants have a sufficient opportunity to cure any deficiencies and file a complete Claim.  The "Deficiency Process," which involved contacting Claimants and responding to inquiries from Claimants either by telephone or email, was intended to assist them in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.

22.     If a Claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the Claimant describing the defect(s) or condition(s) of ineligibility in his, her or its Claim and what was necessary to cure any "curable" defect(s) in the Claim.  The Deficiency Notice advised the Claimant that the submission of the appropriate information

and/or documentary evidence to complete the Claim had to be sent within 20 days from the date of the letter.  The Deficiency Notice further advised that if the appropriate information was not submitted in this timeframe, the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The Deficiency Notice also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for their request.  Attached hereto as Exhibit B is an example of the Deficiency Notice.

23.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by Epiq's team of processors.  If a Claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Claim.

## THE DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

24.     Of the 11,454 Electronic Claims received, 7,030 Electronic Claims, or approximately 61%, were deficient or ineligible.  Epiq used the following process to inform Electronic Claim filers that their electronic submissions were deficient.  Each filer was sent an email attaching a Transaction Report that listed the specific Claims that were deficient or ineligible, along with a list of the specific portions of the

Claims that were deficient or ineligible. Attached hereto as Exhibit C is an example Transaction Report. With respect to the Electronic Claims, the Transaction Reports:

(a) were sent electronically to filers who submitted deficient or ineligible Electronic Claims;

(b) identified individual transactions and entire Electronic Claims that were found to be deficient or ineligible so that the filer had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c) stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible were rejected;

(d) notified the filer that, within 20 days, it could request that the Court review Epiq's administrative determinations if it wished to contest the rejection of any transactions or Electronic Claims; and

(e) provided Epiq's contact information if the filer had any questions or required assistance.

25. Responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned and/or loaded into Epiq's database, and were associated with the corresponding Electronic Claim. If the response corrected the defect(s) or affected the Electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

13

**DISPUTED CLAIMS**

26.     As noted above, filers were advised that they had the right to contest Epiq's administrative determinations of deficiencies or ineligibility within 20 days from the date of notification and that they could request that the dispute be submitted to the Court for review.   More specifically, such persons were advised in the Deficiency Notice or the Transaction Reports that if they disputed Epiq's determinations, they had to provide a statement of reasons indicating the grounds for contesting the rejection, along with supporting documentation.

27.     Epiq received 20 requests for Court review of Epiq's administrative determinations.   In an attempt to resolve the disputes without Court intervention, Epiq tried to contact all of the Claimants requesting Court review in order to answer all of their questions, fully explain Epiq's determination of the Claims' status, and facilitate the submission of missing information or documentation where applicable. As a result of these efforts, 18 Claims for which Court review had been requested have either been cured or the request for Court review has been retracted.

28.     Two requests for Court review have not been resolved or retracted. Epiq attempted to contact both of these Claimants by telephone and e-mail.  Neither Claimant responded to Epiq's attempts to contact them and, as a result, did not retract their request.  As described above, the Claimants were advised in writing of their rights and the reasons why their Claims were denied.  A summary of why these

14

Claims are recommended to the Court for rejection can be found in the table below. Exhibit D contains copies of the Claim submissions, which have been redacted to protect confidential information.

| **Claim Number** | **Disputed Claim Category** |
|---|---|
| 324 | Claim did not have any eligible purchases or acquisitions of Eros class A ordinary shares or ErosSTX common stock during the Settlement Class Period. |
| 1028 | Claim did not calculate to a Recognized Loss under the Court-approved Plan of Allocation as all eligible shares were sold prior to the initial corrective disclosure date of June 6, 2019. |

## **LATE BUT OTHERWISE ELIGIBLE CLAIMS**

29.     Through December 11, 2024, Epiq received 132 Claims that were postmarked or received after the December 6, 2023, Claim submission deadline established by the Court.  Epiq has fully processed these Claims.  Of the late Claims, 45 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  Epiq has not rejected any Claim solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, they are recommended herein for payment.

15

30.    However, there must be a final cut-off date after which no more Claims will be accepted or adjusted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished.  Accordingly, and in consultation with Lead Counsel, Epiq recommends that no Claim received after August 5, 2024, be eligible for payment, and no adjustments to Claims received after December 11, 2024, that would result in an increased Recognized Loss Amount be accepted.  Should an adjustment be received that results in a lower Recognized Loss amount, that adjustment will be made, and the Recognized Loss amount will be reduced accordingly.

## QUALITY ASSURANCE

31.    An integral part of all of Epiq's settlement administration projects is its Quality Assurance reviews.  These reviews are also labor intensive and time consuming.  Specifically, Epiq's personnel worked throughout the entire administration to ensure that Claims were processed properly; that deficiency and ineligibility message codes were properly applied to Claims; that deficiency notices were mailed to the appropriate Claimants; and that Epiq's computer programs were operating properly.

32.    In support of the work described above, Epiq staff designed, implemented and tested and reviewed the following programs for this administration: (i) data entry screens that store Claim information (including all

16

transactional data included in each Claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Claim; (ii) screens for the analyst to review images of the Claim and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all Electronic Claims (a load program converts the data submitted into the format required by the calculation program, and an analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices of Eros class A ordinary shares and/or ErosSTX common stock to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all Claims, and calculate the Recognized Loss Amount based on the Court-approved Plan of Allocation; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

33.    Epiq's Securities Team also performed a final quality control check once all of the accepted Claims were processed, deficiency notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the processed Claims before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this Quality Assurance wrap-up, Epiq:  (i) confirmed that the Claims that are being recommended for approval have no

message codes denoting ineligibility; (ii) confirmed that Claims that are being recommended for rejection have message codes denoting ineligibility; (iii) confirmed that all Claims requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient Claims; (v) reviewed a sampling of Claims with high Recognized Loss Amounts to confirm Epiq's determinations; (vi) sampled Claims that had been determined to be ineligible, including those with no Recognized Loss Amount calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the loss calculation program.

34.    As part of its due diligence in processing the Claims, Epiq also conducted a Questionable Claim Filer search of all paper Claims and Electronic Claims filed in the Settlement as follows. Epiq maintains a database of known questionable filers. This database contains names, addresses, and aliases of individuals who have been investigated by government agencies for fraudulent claim filing, as well as the names and contact information compiled from previous settlements that Epiq has administered where fraudulent Claims were received. Epiq updates the database on a regular basis. The database for the Settlement was searched for all individuals identified in our Questionable Claim Filer Database. Epiq performed searches based on name, aliases, address, and city/zip code. In addition, all of Epiq's Claim processors are trained to identify any potentially

inauthentic documentation when processing Claims, including for Claims submitted by Claimants not previously captured in our database as Questionable Claim Filers. Processors are instructed to flag Claims as Questionable Claims and route them to the Project Manager and Securities Team for review.  Five Claims were located, and rejected, but for reasons other than because of these searches.  The Claimants have not disputed the rejection of the Claims.

## DISPOSITION OF CLAIM FORMS

35.    Epiq has completed the processing of the 12,598 Claims that were postmarked and/or received through December 11, 2024, and has determined that 4,136 are acceptable in whole, 199 are acceptable in part, and that 8,263 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss Amount when calculated in accordance with the Court-approved Plan of Allocation.

36.    The 8,263 wholly rejected Claims are recommended for rejection by the Court for the following reasons:

### Summary of Rejected Claims

| Reason for Rejection | Number of Claims |
|---|---|
| Claim Did Not Result in a Recognized Loss Amount | 4,636 |
| Claim Withdrawn/Voided by Request and Replaced | 2,070 |

| | |
|---|---|
| No Eligible Purchases During the Settlement Class Period | 1,182 |
| Deficient Claim with Condition of Ineligibility Never Cured | 240 |
| Duplicate Claim | 116 |
| **TOTAL** | 8,263 |

37.    A list of the Claims and Epiq's recommendations as to their disposition is contained in the Administrator's Report attached hereto as Exhibit E.  Exhibit E-1, entitled "Timely Eligible Claims," lists all timely filed, accepted Claims, and states their Recognized Loss Amounts.  Exhibit E-2, entitled "Late But Otherwise Eligible Claims," lists all late filed, accepted Claims, and states their Recognized Loss Amounts.  Exhibit E-3, entitled "Rejected Claims," lists all wholly rejected Claims, and states the reason for their rejection.  For privacy reasons, Exhibit D provides only the claimant's Claim Number and Recognized Loss Amount or Reason for Rejection (no names, addresses, Taxpayer ID, Social Security or Social Insurance Numbers are disclosed).

38.    Epiq has determined that 4,335 Claims should be accepted.  The Claims recommended for acceptance represent total Recognized Loss Amounts of $123,441,142.99 under the Court-approved Plan of Allocation.  Of that total, $121,164,296.82 is for Timely Eligible Claims and $2,276,846.17 is for Late But Otherwise Eligible Claims.

39.     According to the Court-approved Plan of Allocation, each Authorized Claimant will be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss Amount in comparison to the total Recognized Loss Amount of all Authorized Claimants.

## FEES AND DISBURSEMENTS

40.     Epiq agreed to be the Claims Administrator for the Settlement in exchange for payment of its fees and expenses.  Lead Counsel received regular reports of and invoices for all of the work Epiq performed with respect to providing notice and the administration of the Settlement and authorized the claims administration work performed herein.

41.     The cost of the administration of the Settlement through September 30, 2024, totals $120,350.48, of which $120,350.48 has been paid.  Additionally, Epiq has estimated that the cost of conducting the initial distribution of the Settlement, which will be reserved prior to the initial distribution, is $18,480.63, *see* Exhibit F hereto.  Therefore, Epiq requests the Court approve fees in the amount of $18,480.63.  Should the estimate of fees and expenses to conduct the initial distribution exceed the actual fees and expenses, Epiq will refund the difference to the Net Settlement Fund once the initial distribution is completed.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

42.    Should the Court concur with Epiq's determinations concerning the accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)    Epiq will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments previously allowed and requested herein, and after payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)    Epiq will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Plan of Allocation.

(ii)    Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund, as calculated under subparagraph (a)(i) above, is less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

(iii)    After eliminating Claimants who would have received less than $10.00, Epiq will calculate the *pro rata* share of the Net Settlement Fund for

Authorized Claimants who would have received $10.00 or more pursuant to the calculations described in subparagraph (a)(i) above.

(iv)    In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF ISSUE DATE."

(v)    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available to be re-distributed to other Authorized Claimants in the Second Distribution as discussed below.  Similarly, Authorized Claimants who do not cash their second or subsequent distributions (should such distributions occur) within the time allotted will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)    After Epiq has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, but no earlier than six (6) months after the Initial Distribution, Epiq will, if Lead Counsel, in consultation with Epiq, determine that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Second Distribution") in which any unclaimed amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting Epiq's fees and expenses incurred in connection with administering the

23

Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their Initial Distribution check and would receive at least $10.00 from such distribution based on their *pro-rata* share of the remaining funds.

(c)   In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise:

(i)   If cost effective, not less than six (6) months after the Second Distribution is conducted, Epiq will conduct a further distribution of the Net Settlement Fund, in which all funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks and would receive at least $10.00 from such distribution based on their *pro-rata* share of the remaining funds.  Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with

24

Epiq, determines that further re-distribution is not cost-effective. At that point, the residual balance will be contributed—subject to Court approval—to Public Justice, a nonsectarian, not-for-profit 501(c)(3) organization.

(d)    No new Claims may be accepted after August 5, 2024, and no adjustments to Claims, which would result in an increased Recognized Loss Amount, may be accepted after December 11, 2024. Should an adjustment be received that results in a lower Recognized Loss Amount, that adjustment will be made and the Recognized Loss Amount will be reduced accordingly.

(e)    Unless otherwise ordered by the Court, one year after the Initial Distribution, or the Second Distribution if it occurs, Epiq will destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

## CONCLUSION

43.    Epiq respectfully submits this declaration in support of Lead Plaintiffs' motion for authorization to distribute the Net Settlement Fund.

I declare under the penalty of perjury under the laws of the United States that, to the best of my knowledge, the foregoing is true and correct. Executed on December 30, 2024, in Stamford, Connecticut.

_____
Jessie Mahn

25

# EXHIBIT A

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| IN RE EROS INTERNATIONAL PLC SECURITIES LITIGATION | C. A. No. 19-cv-14125 (ES)(JSA)<br><br>Honorable Esther Salas |

### NOTICE OF (I) PENDENCY OF CLASS ACTION AND PROPOSED SETTLEMENT; (II) SETTLEMENT FAIRNESS HEARING; AND (III) MOTION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF LITIGATION EXPENSES

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

**NOTICE OF PENDENCY OF CLASS ACTION:** Please be advised that your rights may be affected by the above-captioned securities class action (the "Action") pending in the United States District Court for the District of New Jersey (the "Court"), if, during the period between July 28, 2017 and August 3, 2021, inclusive (the "Settlement Class Period"), you purchased or otherwise acquired Eros Media World Plc, f/k/a ErosSTX Global Corporation, f/k/a Eros International Plc ("Eros") class A ordinary shares and/or ErosSTX common stock, and were damaged thereby.[1] During the Settlement Class Period, Eros class A ordinary shares traded on the New York Stock Exchange ("NYSE") under the symbol "EROS," and ErosSTX common stock traded on the NYSE under the symbol "ESGC."[2, 3]

**NOTICE OF SETTLEMENT:** Please also be advised that the Court-appointed Lead Plaintiffs, Opus Chartered Issuances S.A., Compartment 127 and AI Undertaking IV ("Lead Plaintiffs"), on behalf of themselves and the Settlement Class (as defined in ¶ 24 below), have reached a proposed settlement of the Action for $25,000,000 in cash that, if approved, will resolve all claims in the Action (the "Settlement").

**PLEASE READ THIS NOTICE CAREFULLY. This Notice explains important rights you may have, including the possible receipt of cash from the Settlement. If you are a member of the Settlement Class, your legal rights will be affected whether or not you act.**

**If you have any questions about this Notice, the proposed Settlement, or your eligibility to participate in the Settlement, please DO NOT contact Eros, any other Defendants in the Action, or their counsel. All questions should be directed to Lead Counsel or the Claims Administrator (*see* ¶ 84 below).**

1. **Description of the Action and the Settlement Class:** This Notice relates to a proposed Settlement of claims in a pending securities class action brought by investors alleging, among other things, that defendants Eros, Kishore Lulla ("Lulla"), Prem Parameswaran ("Parameswaran"), and Andrew Warren ("Warren") (collectively, the "Defendants");[4] and additional named defendant Jyoti Deshpande ("Deshpande"), violated the federal securities laws by making false and misleading statements regarding Eros. A more detailed description of the Action is set forth in paragraphs 11-23 below. The proposed Settlement, if approved by the Court, will settle claims of the Settlement Class, as defined in paragraph 24 below.

2. **Statement of the Settlement Class's Recovery:** Subject to Court approval, Lead Plaintiffs, on behalf of themselves and the Settlement Class, have agreed to settle the Action in exchange for a payment of $25,000,000 in cash (the "Settlement Amount") to be deposited into an escrow account. The Net Settlement Fund (*i.e.*, the Settlement Amount plus any and all interest earned thereon (the "Settlement Fund") less (a) any Taxes, (b) any Notice and Administration Costs, (c) any Litigation Expenses awarded by the Court, and (d) any attorneys' fees awarded by the Court) will be distributed in accordance with a plan of allocation that is approved by the Court, which will determine how the Net Settlement Fund shall be allocated among members of the Settlement Class. The proposed plan of allocation (the "Plan of Allocation") is set forth on pages 7-9 below.

3. **Estimate of Average Amount of Recovery Per Share:** Based on Lead Plaintiffs' damages expert's estimates of the number of Eros Securities purchased during the Settlement Class Period that may have been affected by the conduct at issue in the Action and assuming that all Settlement Class Members elect to participate in the Settlement, the estimated average recovery (before the deduction of any Court-approved fees, expenses, and costs as described herein) per eligible security is $0.15. Settlement Class Members should note, however, that the foregoing average recovery per share is only an estimate. Some Settlement Class Members may recover more or less than this estimated amount depending on, among other factors, when and at what price they purchased/acquired or sold their Eros Securities, and the total number of valid Claim Forms submitted. Distributions to Settlement Class Members will be made based on the Plan of Allocation set forth herein (*see* pages 7-9 below) or such other plan of allocation as may be ordered by the Court.

4. **Average Amount of Damages Per Share:** The Parties do not agree on the average amount of damages per share that would be recoverable if Lead Plaintiffs were to prevail in the Action. Among other things, Defendants do not agree with the assertion that they violated the federal securities laws or that any damages were suffered by any members of the Settlement Class as a result of their conduct.

5. **Attorneys' Fees and Expenses Sought:** Plaintiffs' Counsel, which have been prosecuting the Action on a wholly contingent basis since its inception in 2019, have not received any payment of attorneys' fees for their representation of the Settlement Class and have advanced the funds to pay expenses necessarily incurred to prosecute this Action. Court-appointed Lead Counsel, Glancy Prongay & Murray LLP, will apply to the Court

---

[1] All capitalized terms used in this Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated April 4, 2023 (the "Stipulation"), which is available at www.ErosSecuritiesLitigation.com.

[2] The merger between Eros International and STX Entertainment was completed during the Settlement Class Period on July 30, 2020. Prior to the merger, the Eros class A ordinary shares were listed on the NYSE under the symbol "EROS." Following the merger, Eros International Plc announced that it would change its corporate name to "Eros STX Global Corporation," and the common stock of the combined company would begin trading under the new ticker symbol "ESGC" on the NYSE, effective September 23, 2020.

Following the Settlement Class Period, in April 2022, the company completed the sale of its STX Entertainment subsidiary to an affiliate of The Najafi Companies. In May 2022, Eros STX Global Corporation announced that it would formally change its corporate name to "Eros Media World PLC" and that its common stock would begin trading under the new ticker symbol "EMWP" on the NYSE effective June 6, 2022. Effective, January 20, 2023, the company's stock was delisted from the NYSE and trading was suspended.

[3] Eros class A ordinary shares and ErosSTX common stock are collectively referred to herein as "Eros Securities."

[4] Defendants Lulla, Parameswaran, and Warren are collectively referred to herein as the "Individual Defendants."

1

for an award of attorneys' fees for all Plaintiffs' Counsel in an amount not to exceed 33⅓% of the Settlement Fund. In addition, Lead Counsel will apply for reimbursement of Litigation Expenses paid or incurred in connection with the institution, prosecution, and resolution of the claims against the Defendants, in an amount not to exceed $245,000, which may include an application for reimbursement of the reasonable costs and expenses incurred by Lead Plaintiffs directly related to their representation of the Settlement Class. Any fees and expenses awarded by the Court will be paid from the Settlement Fund. Settlement Class Members are not personally liable for any such fees or expenses. Estimates of the average cost per affected share of Eros Securities, if the Court approves Lead Counsel's fee and expense application, is $0.05 per Eros Security.

6. **Identification of Attorneys' Representatives:** Lead Plaintiffs and the Settlement Class are represented by Kara M. Wolke, Esq., of Glancy Prongay & Murray LLP, 1925 Century Park East, Suite 2100, Los Angeles, CA, 90067; telephone: (310) 201-9150; email: settlements@glancylaw.com.

7. **Reasons for the Settlement:** Lead Plaintiffs' principal reason for entering into the Settlement is the substantial immediate cash benefit for the Settlement Class without the risk or the delays inherent in further litigation. Moreover, the substantial cash benefit provided under the Settlement must be considered against the significant risk that a smaller recovery – or indeed no recovery at all – might be achieved after contested motions, a trial of the Action, and the likely appeals that would follow a trial. This process could be expected to last several years. Defendants, who deny all allegations of wrongdoing or liability whatsoever, are entering into the Settlement to eliminate the uncertainty, burden, and expense of further protracted litigation.

| YOUR LEGAL RIGHTS AND OPTIONS IN THE SETTLEMENT: | |
|---|---|
| **SUBMIT A CLAIM FORM POSTMARKED NO LATER THAN DECEMBER 6, 2023.** | This is the only way to be eligible to receive a payment from the Settlement Fund. If you are a Settlement Class Member and you remain in the Settlement Class, you will be bound by the Settlement as approved by the Court and you will give up any Released Plaintiffs' Claims (defined in ¶ 33 below) that you have against Defendants and the other Defendants' Releasees (defined in ¶ 34 below), so it is in your interest to submit a Claim Form. |
| **EXCLUDE YOURSELF FROM THE SETTLEMENT CLASS BY SUBMITTING A WRITTEN REQUEST FOR EXCLUSION SO THAT IT IS *RECEIVED* NO LATER THAN NOVEMBER 7, 2023.** | If you exclude yourself from the Settlement Class, you will not be eligible to receive any payment from the Settlement Fund. This is the only option that allows you ever to be part of any other lawsuit against any of the Defendants or the other Defendants' Releasees concerning the Released Plaintiffs' Claims. |
| **OBJECT TO THE SETTLEMENT BY SUBMITTING A WRITTEN OBJECTION SO THAT IT IS *RECEIVED* NO LATER THAN NOVEMBER 7, 2023.** | If you do not like the proposed Settlement, the proposed Plan of Allocation, or the request for attorneys' fees and reimbursement of Litigation Expenses, you may write to the Court and explain why you do not like them. You cannot object to the Settlement, the Plan of Allocation, or the fee and expense request unless you are a Settlement Class Member and do not exclude yourself from the Settlement Class. |
| **GO TO A HEARING ON NOVEMBER 28, 2023 AT 2:00 P.M., AND FILE A NOTICE OF INTENTION TO APPEAR SO THAT IT IS *RECEIVED* NO LATER THAN NOVEMBER 7, 2023.** | Filing a written objection and notice of intention to appear by November 7, 2023 allows you to speak in Court, at the discretion of the Court, about the fairness of the proposed Settlement, the Plan of Allocation, and/or the request for attorneys' fees and reimbursement of Litigation Expenses. If you submit a written objection, you may (but you do not have to) attend the hearing and, at the discretion of the Court, speak to the Court about your objection. |
| **DO NOTHING.** | If you are a member of the Settlement Class and you do not submit a valid Claim Form, you will not be eligible to receive any payment from the Settlement Fund. You will, however, remain a member of the Settlement Class, which means that you give up your right to sue about the claims that are resolved by the Settlement and you will be bound by any judgments or orders entered by the Court in the Action. |

| WHAT THIS NOTICE CONTAINS |
|---|

Why Did I Get This Notice? .......................................................................................................... Page 3
What Is This Case About? .............................................................................................................. Page 3
How Do I Know If I Am Affected By The Settlement?
    Who Is Included In The Settlement Class? ................................................................................. Page 4
What Are Lead Plaintiffs' Reasons For The Settlement? ............................................................. Page 4
What Might Happen If There Were No Settlement? ..................................................................... Page 5
How Are Settlement Class Members Affected By The Action
    And The Settlement? ................................................................................................................... Page 5
How Do I Participate In The Settlement?  What Do I Need To Do? ............................................ Page 6
How Much Will My Payment Be? ................................................................................................. Page 6
What Payment Are The Attorneys For The Settlement Class Seeking?
    How Will The Lawyers Be Paid? ................................................................................................ Page 9
What If I Do Not Want To Be A Member Of The Settlement Class?
    How Do I Exclude Myself? ......................................................................................................... Page 10
When And Where Will The Court Decide Whether To Approve The Settlement?
    Do I Have To Come To The Hearing? May I Speak At The Hearing If I
    Don't Like The Settlement? ......................................................................................................... Page 10
What If I Bought Shares On Someone Else's Behalf? .................................................................. Page 11
Can I See The Court File? Whom Should I Contact If I Have Questions? ................................... Page 11

## WHY DID I GET THIS NOTICE?

8.    The Court directed that this Notice be mailed to you because you or someone in your family or an investment account for which you serve as a custodian may have purchased or otherwise acquired Eros Securities during the Settlement Class Period. The Court has directed us to send you this Notice because, as a potential Settlement Class Member, you have a right to know about your options before the Court rules on the proposed Settlement. Additionally, you have the right to understand how this class action lawsuit may generally affect your legal rights. If the Court approves the Settlement and the Plan of Allocation (or some other plan of allocation), the claims administrator selected by Lead Plaintiffs and approved by the Court will make payments pursuant to the Settlement after any objections and appeals are resolved.

9.    The purpose of this Notice is to inform you of the existence of this case, that it is a class action, how you might be affected, and how to exclude yourself from the Settlement Class if you wish to do so. It is also being sent to inform you of the terms of the proposed Settlement, and of a hearing to be held by the Court to consider the fairness, reasonableness, and adequacy of the Settlement, the proposed Plan of Allocation, and the motion by Lead Counsel for an award of attorneys' fees and reimbursement of Litigation Expenses (the "Settlement Hearing"). *See* paragraph 75 below for details about the Settlement Hearing, including the date and location of the hearing.

10.    The issuance of this Notice is not an expression of any opinion by the Court concerning the merits of any claim in the Action, and the Court still must decide whether to approve the Settlement. If the Court approves the Settlement and a plan of allocation, then payments to Authorized Claimants will be made after any appeals are resolved and after the completion of all claims processing. Please be patient, as this process can take some time to complete.

## WHAT IS THIS CASE ABOUT?

11.    This litigation centers around the financial condition of Eros. Lead Plaintiffs allege that Defendants made materially false and misleading statements regarding: (a) Eros's intangible content assets and the value thereof; (b) Eros's financial state; (c) Eros's revenues and receivables for FY 2020; (d) Eros's intangible asset and goodwill balances as reported in the March 31, 2021 Form 6-K; and (e) the adequacy of Eros's internal controls and compliance policies.

12.    Beginning on June 21, 2019, two class action complaints were filed in the Court. Another class action was subsequently filed in the United States District Court for the Central District of California, and it was later transferred to this Court. By Order dated April 14, 2020, these three actions were consolidated and recaptioned as *In re Eros International Plc Securities Litigation*, Civil Action No. 19-cv-14125 and Lead Plaintiffs, Lead Counsel, and liaison counsel were approved and appointed by the Court.

13.    On July 1, 2020, Lead Plaintiffs filed and served their Consolidated Class Action Complaint (the "Consolidated Complaint") asserting claims against defendants Eros, Lulla, Parameswaran, and Deshpande under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and Rule 10b-5 promulgated thereunder, and against Lulla, Parameswaran, and Deshpande under Section 20(a) of the Exchange Act. Among other things, the Consolidated Complaint alleged that Eros and the individual defendants made materially false and misleading statements, and failed to disclose material adverse facts, about (a) Eros's intangible content asset balances, its liquidity and financial, and (b) the adequacy of Eros's internal controls and compliance policies. The Consolidated Complaint further alleged that the price of Eros's publicly-traded securities was artificially inflated as a result of Defendants' allegedly false and misleading statements, and declined when the truth was revealed.

14.    On August 28, 2020, defendants Eros, Lulla, and Parameswaran filed and served a motion to dismiss the Consolidated Complaint. On October 14, 2020, Lead Plaintiffs filed and served their papers in opposition, as well as a motion to strike. On November 2, 2020, Eros and individual defendants Lulla and Parameswaran filed and served their papers in opposition to Lead Plaintiffs motion to strike, and on November 9, 2020, Lead Plaintiffs filed and served their reply in support of their motion to strike. On November 13, 2020, Eros and individual defendants Lulla and Parameswaran filed and served their reply papers in further support of their motion to dismiss the Consolidated Complaint.

15.    On April 20, 2021, the Court entered an order that granted in part, and denied in part, the motion to dismiss the Consolidated Complaint. The order further granted Lead Plaintiffs time to file an amended complaint.

16.    On June 4, 2021, Lead Plaintiffs filed and served the Amended Consolidated Class Action Complaint (the "Amended Consolidated Complaint"). The Amended Consolidated Complaint, like the Consolidated Complaint, asserted claims against Eros, Lulla, Parameswaran, and Deshpande under Section 10(b) of the Exchange Act and Rule 10b-5 promulgated thereunder, and against the Lulla, Parameswaran, and Deshpande under Section 20(a) of the Exchange Act. The Amended Consolidated Complaint alleged claims substantially similar to those alleged in the Consolidated Complaint.

17.    Prior to filing a motion to dismiss the Amended Consolidated Complaint, and in response to then recent news announced by Eros that Lead Plaintiffs believed was relevant to their claims, on October 29, 2021, Lead Plaintiffs served their [Proposed] Second Amended Consolidated Class Action Complaint, and defendants Eros, Kishore, Lulla, and Parameswaran stipulated to its filing. On November 5, 2021, Lead Plaintiffs filed and served the Third Amended Consolidated Class Action Complaint (the "Complaint"). The Complaint asserted claims against Eros, the Individual Defendants, and defendant Deshpande under Section 10(b) of the Exchange Act and Rule 10b-5 promulgated thereunder, and against the Individual Defendants and defendant Deshpande under Section 20(a) of the Exchange Act. The Complaint alleged claims substantially similar to those alleged in the Amended Consolidated Complaint. But it also included allegations based on new information about Eros's fiscal year 2020 revenue and related receivables announced by Eros after the filing of the Amended Consolidated Complaint.

18.    On March 4, 2022, Defendants filed and served their motions to dismiss the Complaint. On April 15, 2022, Lead Plaintiffs filed and served their papers in opposition to these motions and, on April 29, 2022, Defendants filed and served their reply papers.

19.    While Defendants' motion to dismiss the Complaint was pending, Lead Plaintiffs continued their investigation into the claims asserted, but also recognized that the Court's earlier decision on the motion to dismiss underscored the risks attendant to this litigation. While the Parties believe in the merits of their respective positions, they also recognized the benefits that would accrue if they could reach an agreement to resolve the Action. They began to discuss the possibility of exploring whether a settlement could be reached through a mediation process. The Parties selected David Murphy, Esq., to mediate the Action. In advance of the mediation, the Parties exchanged and provided to Mr. Murphy detailed mediation statements and exhibits that addressed the issues of liability and damages. On November 30, 2022, the Parties participated in a full-day mediation session. The session ended without any agreement being reached.

20.    Over the next several weeks, Mr. Murphy conducted further discussions with the Parties, which culminated in the Parties accepting Mr. Murphy's recommendation that the Action be settled for $25,000,000.

21.    Based on the investigation and mediation of the case and Lead Plaintiffs' direct oversight of the prosecution of this matter and with the advice of their counsel, each of the Lead Plaintiffs has agreed to settle and release the claims raised in the Action pursuant to the terms and provisions of the Stipulation, after considering, among other things, (a) the substantial financial benefit that Lead Plaintiffs and the other members of the Settlement Class will receive under the proposed Settlement; and (b) the significant risks and costs of continued litigation and trial.

22.    Defendants are entering into the Stipulation to eliminate the uncertainty, burden, and expense of further protracted litigation. Each of the Defendants denies any wrongdoing, and the Stipulation shall in no event be construed or deemed to be evidence of or an admission or concession on the part of any of the Defendants, or any other of the Defendants' Releasees (defined in ¶ 34 below), with respect to any claim or allegation of any fault, liability, wrongdoing, or damage whatsoever, or any infirmity in the defenses that the Defendants have, or could have, asserted. Similarly, the Stipulation shall in no event be construed or deemed to be evidence of or an admission or concession on the part of any Lead Plaintiff of any infirmity in any of the claims asserted in the Action, or an admission or concession that any of the Defendants' defenses to liability had any merit.

23.    On July 12, 2023, the Court preliminarily approved the Settlement, authorized this Notice to be disseminated to potential Settlement Class Members, and scheduled the Settlement Hearing to consider whether to grant final approval to the Settlement.

## HOW DO I KNOW IF I AM AFFECTED BY THE SETTLEMENT? WHO IS INCLUDED IN THE SETTLEMENT CLASS?

24.    If you are a member of the Settlement Class, you are subject to the Settlement, unless you timely request to be excluded. The Settlement Class consists of:

> all persons and entities who or which purchased or otherwise acquired Eros Securities between July 28, 2017 and August 3, 2021, inclusive, and were damaged thereby.

Excluded from the Settlement Class are Defendants and defendant Deshpande; members of the Immediate Family of each of the Individual Defendants and defendant Deshpande; any trust of which any Individual Defendant or defendant Deshpande is the settlor or which is for the benefit of any Individual Defendant or defendant Deshpande and/or member(s) of his or her Immediate Family members; STX; the Officers and/or directors of Eros and/or STX Entertainment f/k/a ErosSTX Global Corporation; any person, firm, trust, corporation, Officer, director or other individual or entity in which any Defendant, defendant Deshpande, or STX has a controlling interest or which is related to or affiliated with any of the Defendants, defendant Deshpande, or STX; and the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded party. Also excluded from the Settlement Class are the judges, justices, magistrates, and judicial officers presiding over this Action and any persons or entities who or which exclude themselves by submitting a request for exclusion in accordance with the requirements set forth in this Notice. *See* "What If I Do Not Want To Be A Member Of The Settlement Class? How Do I Exclude Myself," on page 10 below.

**PLEASE NOTE: RECEIPT OF THIS NOTICE DOES NOT MEAN THAT YOU ARE A SETTLEMENT CLASS MEMBER OR THAT YOU WILL BE ENTITLED TO RECEIVE PROCEEDS FROM THE SETTLEMENT. IF YOU ARE A SETTLEMENT CLASS MEMBER AND YOU WISH TO BE ELIGIBLE TO PARTICIPATE IN THE DISTRIBUTION OF PROCEEDS FROM THE SETTLEMENT, YOU ARE REQUIRED TO SUBMIT THE CLAIM FORM THAT IS BEING DISTRIBUTED WITH THIS NOTICE AND THE REQUIRED SUPPORTING DOCUMENTATION AS SET FORTH THEREIN POSTMARKED NO LATER THAN DECEMBER 6, 2023.**

## WHAT ARE LEAD PLAINTIFFS' REASONS FOR THE SETTLEMENT?

25.    Lead Plaintiffs and Lead Counsel believe that the claims asserted against Defendants have merit. They recognize, however, the expense and length of continued proceedings necessary to pursue their claims against the remaining Defendants through trial and appeals, as well as the very substantial risks they would face in establishing liability and damages. For example, Defendants assert that their statements concerning the value of Eros's content and the later impairment of such content were inactionable opinions. Similarly, Defendants assert that their statements concerning Eros's supposed financial well-being are not actionable under the federal securities laws. Defendants also argued, among other things, that Eros's revenues and receivables for FY 2020, and its intangible asset and goodwill balances as reported in the March 31, 2021 Form 6-K, cannot be false because the announcement stating the results from Eros's Audit Committee investigation were only preliminary and may be revised. Defendants also asserted that their statements were not made with the requisite state of mind to support the securities fraud claims alleged. The Court's earlier partial granting of the motion to dismiss demonstrates the continued risk of litigation. If the litigation continued, Lead Plaintiffs would have to prevail at several stages – additional motions to dismiss, class certification, motions for summary judgment, trial, and if they prevailed on those, on the appeals that were likely to follow. Moreover, because Eros has failed to file a full set of financial statements with the SEC in over two years, there is a real risk concerning the Company's ability to fund a future settlement or judgment. Thus, there were significant risks attendant to the continued prosecution of the Action.

26.    In light of these risks, the amount of the Settlement and the immediacy of recovery to the Settlement Class, Lead Plaintiffs and Lead Counsel believe that the proposed Settlement is fair, reasonable, and adequate, and in the best interests of the Settlement Class. Lead Plaintiffs and Lead Counsel believe that the Settlement provides a substantial benefit to the Settlement Class, namely $25,000,000 in cash (less the various deductions described in this Notice), as compared to the risk that the claims in the Action would produce a smaller recovery, or no recovery at all, after summary judgment, trial and appeals, possibly years in the future.

27.    Defendants have denied the claims asserted against them in the Action and deny having engaged in any wrongdoing or violation of law of any kind whatsoever. Defendants have agreed to the Settlement to eliminate the burden and expense of continued litigation. Accordingly, the Settlement may not be construed as an admission of any wrongdoing by Defendants.

4

## WHAT MIGHT HAPPEN IF THERE WERE NO SETTLEMENT?

28. If there were no Settlement and Lead Plaintiffs failed to establish any essential legal or factual element of their claims against Defendants, neither Lead Plaintiffs nor the other members of the Settlement Class would recover anything from Defendants. Also, if Defendants were successful in proving any of their defenses, either at summary judgment, at trial, or on appeal, the Settlement Class could recover substantially less than the amount provided in the Settlement, or nothing at all.

## HOW ARE SETTLEMENT CLASS MEMBERS AFFECTED BY THE ACTION AND THE SETTLEMENT?

29. As a Settlement Class Member, you are represented by Lead Plaintiffs and Lead Counsel, unless you enter an appearance through counsel of your own choice at your own expense. You are not required to retain your own counsel, but if you choose to do so, such counsel must file a notice of appearance on your behalf and must serve copies of his or her appearance on the attorneys listed in the section entitled, "When And Where Will The Court Decide Whether To Approve The Settlement?," below.

30. If you are a Settlement Class Member and do not wish to remain a Settlement Class Member, you may exclude yourself from the Settlement Class by following the instructions in the section entitled, "What If I Do Not Want To Be A Member Of The Settlement Class? How Do I Exclude Myself?," below.

31. If you are a Settlement Class Member and you wish to object to the Settlement, the Plan of Allocation, or Lead Counsel's application for attorneys' fees and reimbursement of Litigation Expenses, and if you do not exclude yourself from the Settlement Class, you may present your objections by following the instructions in the section entitled, "When And Where Will The Court Decide Whether To Approve The Settlement?," below.

32. If you are a Settlement Class Member and you do not exclude yourself from the Settlement Class, you will be bound by any orders issued by the Court. If the Settlement is approved, the Court will enter a judgment (the "Judgment"). The Judgment will dismiss with prejudice the claims against Defendants and will provide that, upon the Effective Date of the Settlement, Lead Plaintiffs and each of the other Settlement Class Members, on behalf of themselves, and their respective current and former heirs, executors, administrators, predecessors, successors, assigns, assignees, officers, directors, agents, parents, affiliates, subsidiaries, insurers, reinsurers, employees, attorneys, and Immediate Family members, in their capacities as such, will have fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Plaintiffs' Claim (as defined in ¶ 33 below) against the Defendants and the other Defendants' Releasees (as defined in ¶ 34 below), and shall forever be barred and enjoined from commencing, instituting, maintaining, or prosecuting any or all of the Released Plaintiffs' Claims against any of the Defendants' Releasees, and shall be deemed to have covenanted not to sue Defendants and the other Defendants' Releasees on the basis of any Released Plaintiffs' Claims.

33. "Released Plaintiffs' Claims" means all claims, demands, losses, rights, liabilities, obligations, damages, issues, and causes of action of every nature and description, whether known claims or Unknown Claims, whether arising under federal, state, local, statutory, common, or foreign law, or any other law, rule, or regulation, at law or in equity, whether asserted or unasserted, accrued or unaccrued, fixed or contingent, liquidated or unliquidated, foreseen or unforeseen, whether matured or unmatured, whether direct, representative, class, or individual in nature that Lead Plaintiffs or any other member of the Settlement Class (i) asserted in the Complaint, or (ii) could have asserted in any forum that arise out of or are based upon, or relate in any way to, the allegations, transactions, facts, matters or occurrences, representations, or omissions involved, set forth, or referred to in the Complaint and that relate to the purchase, acquisition, transfer, or sale of Eros Securities during the Settlement Class Period. Released Plaintiffs' Claims do not include (i) any claims relating to the enforcement of the Settlement, and (ii) any claims of any person or entity who or which submits a request for exclusion that is accepted by the Court.

34. "Defendants' Releasees" means Defendants and their current and former officers, directors, agents, parents, affiliates, subsidiaries, successors, predecessors, assigns, assignees, employees, insurers, attorneys, Immediate Family members (for the Individual Defendants), and any trust of which any Individual Defendant is the settlor or which is for the benefit of any Individual Defendant and/or member(s) of his or her Immediate Family, all in their capacities as such. Defendants' Releasees also include defendant Deshpande and STX Entertainment (f/k/a ErosSTX Global Corporation).

35. "Unknown Claims" means any Released Plaintiffs' Claims which any Lead Plaintiff or any other Settlement Class Member does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, and any Released Defendants' Claims which any Defendant or any other Defendants' Releasee does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, which, if known by him, her, or it, might have affected his, her, or its decision(s) with respect to this Settlement. With respect to any and all Released Claims, the Parties stipulate and agree that, upon the Effective Date of the Settlement, Lead Plaintiffs and Defendants shall expressly waive, and each of the other Settlement Class Members and each of the other Defendants' Releasees shall be deemed to have waived, and by operation of the Judgment or the Alternate Judgment, if applicable, shall have expressly waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law or foreign law, which is similar, comparable, or equivalent to California Civil Code §1542, which provides:

> A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

Lead Plaintiffs, Defendants, Settlement Class Members, and their respective Releasees acknowledge that they may hereafter discover facts in addition to or different from those which they or their counsel now know or believe to be true with respect to the subject matter of the Released Claims, but the Parties stipulate and agree that, upon the Effective Date, Lead Plaintiffs and each Defendant shall have, and each Releasee by operation of the Judgment, or the Alternative Judgment, if applicable, shall be deemed to have, fully, finally, and forever settled and released any and all Released Claims, known or Unknown Claims, suspected or unsuspected, contingent or non-contingent, whether or not hidden or concealed, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including but not limited to, conduct which is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Lead Plaintiffs and Defendants acknowledge, and each of the other Releasees shall be deemed by operation of law to have acknowledged, that the foregoing waiver, and specifically the inclusion of "Unknown Claims" in the definition of Released Plaintiffs' Claims and Released Defendants' Claims, was separately bargained for and a key element of the Settlement.

36. The Judgment will also provide that, upon the Effective Date of the Settlement, Defendants and each of the other Defendants' Releasees, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, and assigns, in their capacities as such, will have fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each

5

and every Released Defendants' Claim (as defined in ¶ 37 below) against Lead Plaintiffs and the other Plaintiffs' Releasees (as defined in ¶ 38 below), and shall forever be barred and enjoined from commencing, instituting, maintaining, or prosecuting any or all of the Released Defendants' Claims against any of the Plaintiffs' Releasees, and shall be deemed to have covenanted not to sue Lead Plaintiffs and the other Plaintiffs' Releasees on the basis of any Released Defendants' Claim.

37. "Released Defendants' Claims" means all claims and causes of action of every nature and description, whether known claims or Unknown Claims, whether arising under federal, state, common, or foreign law, that arise out of or relate in any way to the institution, prosecution, or settlement of the claims against the Defendants and Jyoti Deshpande. Released Defendants' Claims do not include any claims relating to the enforcement of the Settlement or any claims against any person or entity who or which submits a request for exclusion from the Settlement Class that is accepted by the Court. Released Defendants' Claims do not include (i) any claims relating to the enforcement of the Settlement, and (ii) any claims of any person or entity who or which submits a request for exclusion that is accepted by the Court.

38. "Plaintiffs' Releasees" means Lead Plaintiffs, all other plaintiffs in the Action, and any other Settlement Class Member, and their respective current and former officers, directors, agents, parents, affiliates, subsidiaries, successors, predecessors, assigns, assignees, employees, insurers, attorneys, and Immediate Family members, all in their capacities as such.

## HOW DO I PARTICIPATE IN THE SETTLEMENT? WHAT DO I NEED TO DO?

39. To be eligible for a payment from the proceeds of the Settlement, you must be a member of the Settlement Class and you must timely complete and return the Claim Form with adequate supporting documentation **postmarked no later than December 6, 2023**. A Claim Form is included with this Notice, or you may obtain one from the website maintained by the Claims Administrator for the Settlement, www.ErosSecuritiesLitigation.com, or you may request that a Claim Form be mailed to you by calling the Claims Administrator toll-free at 1-855-619-1409. Please retain all records of your ownership of and transactions in Eros Securities, as they may be needed to document your Claim. If you request exclusion from the Settlement Class or do not submit a timely and valid Claim Form, you will not be eligible to share in the Net Settlement Fund.

## HOW MUCH WILL MY PAYMENT BE?

40. At this time, it is not possible to make any determination as to how much any individual Settlement Class Member may receive from the Settlement.

41. Pursuant to the Settlement, Defendants have agreed to pay or caused to be paid twenty five million dollars ($25,000,000) in cash. The Settlement Amount will be deposited into an escrow account. The Settlement Amount plus any interest earned thereon is referred to as the "Settlement Fund." If the Settlement is approved by the Court and the Effective Date occurs, the "Net Settlement Fund" (that is, the Settlement Fund less (a) all federal, state and/or local taxes on any income earned by the Settlement Fund and the reasonable costs incurred in connection with determining the amount of and paying taxes owed by the Settlement Fund (including reasonable expenses of tax attorneys and accountants); (b) the costs and expenses incurred in connection with providing notice to Settlement Class Members and administering the Settlement on behalf of Settlement Class Members; and (c) any attorneys' fees and Litigation Expenses awarded by the Court) will be distributed to Settlement Class Members who submit valid Claim Forms, in accordance with the proposed Plan of Allocation or such other plan of allocation as the Court may approve.

42. The Net Settlement Fund will not be distributed unless and until the Court has approved the Settlement and a plan of allocation, and the time for any petition for rehearing, appeal, or review, whether by certiorari or otherwise, has expired.

43. Neither Defendants nor any other person or entity that paid any portion of the Settlement Amount on their behalf are entitled to get back any portion of the Settlement Fund once the Court's order or judgment approving the Settlement becomes Final. Defendants shall not have any liability, obligation, or responsibility for the administration of the Settlement, the disbursement of the Net Settlement Fund or the plan of allocation.

44. Approval of the Settlement is independent from approval of a plan of allocation. Any determination with respect to a plan of allocation will not affect the Settlement, if approved.

45. Unless the Court otherwise orders, any Settlement Class Member who fails to submit a Claim Form postmarked on or before December 6, 2023 shall be fully and forever barred from receiving payments pursuant to the Settlement but will in all other respects remain a Settlement Class Member and be subject to the provisions of the Stipulation, including the terms of any Judgment entered and the releases given. This means that each Settlement Class Member releases the Released Plaintiffs' Claims (as defined in ¶ 33 above) against the Defendants' Releasees (as defined in ¶ 34 above) and will be enjoined and prohibited from filing, prosecuting, or pursuing any of the Released Plaintiffs' Claims against any of the Defendants' Releasees whether or not such Settlement Class Member submits a Claim Form.

46. Participants in and beneficiaries of a plan covered by ERISA ("ERISA Plan") should NOT include any information relating to their transactions in Eros Securities held through the ERISA Plan in any Claim Form that they may submit in this Action. They should include ONLY those Eros Securities that they purchased or acquired outside of the ERISA Plan. Claims based on any ERISA Plan's purchases or acquisitions of Eros Securities during the Settlement Class Period may be made by the plan's trustees. To the extent any of the Defendants or any of the other persons or entities excluded from the Settlement Class are participants in the ERISA Plan, such persons or entities shall not receive, either directly or indirectly, any portion of the recovery that may be obtained from the Settlement by the ERISA Plan.

47. The Court has reserved jurisdiction to allow, disallow, or adjust on equitable grounds the Claim of any Settlement Class Member.

48. Each Claimant shall be deemed to have submitted to the jurisdiction of the Court with respect to his, her, or its Claim Form.

49. Only Settlement Class Members, *i.e.*, persons and entities who purchased or otherwise acquired Eros Securities during the Settlement Class Period and were damaged as a result of such purchases or acquisitions, will be eligible to share in the distribution of the Net Settlement Fund. Persons and entities that are excluded from the Settlement Class by definition or that exclude themselves from the Settlement Class pursuant to request will not be eligible to receive a distribution from the Net Settlement Fund and should not submit Claim Forms. The only securities that are included in the Settlement are the Eros Securities.

## PROPOSED PLAN OF ALLOCATION

50.    The objective of the Plan of Allocation is to equitably distribute the Settlement proceeds to those Settlement Class Members who suffered economic losses as a proximate result of the alleged wrongdoing. The calculations made pursuant to the Plan of Allocation are not intended to be estimates of, nor indicative of, the amounts that Settlement Class Members might have been able to recover after a trial. Nor are the calculations pursuant to the Plan of Allocation intended to be estimates of the amounts that will be paid to Authorized Claimants pursuant to the Settlement. The computations under the Plan of Allocation are only a method to weigh the claims of Authorized Claimants against one another for the purposes of making *pro rata* allocations of the Net Settlement Fund.

51.    The Plan of Allocation generally measures the amount of loss that a Settlement Class Member can claim for purposes of making *pro rata* allocations of the cash in the Net Settlement Fund to Authorized Claimants. The Plan of Allocation is not a formal damage analysis. Recognized Loss Amounts are based primarily on the price declines observed over the period which Lead Plaintiffs allege corrective information was entering the market place. In this case, Lead Plaintiff alleges that Defendants made false statements and omitted material facts during the Settlement Class Period (*i.e.*, July 28, 2017 through August 3, 2021, inclusive) which had the effect of artificially inflating the price of Eros Securities. The estimated alleged artificial inflation in the price of Eros Securities during the Settlement Class Period is reflected in Table 1 below. The computation of the estimated alleged artificial inflation in the price of Eros Securities during the Settlement Class Period is based on certain misrepresentations alleged by Lead Plaintiffs and the price change in the stock, net of market- and industry-wide factors, in reaction to the public announcements that allegedly corrected the misrepresentations alleged by Lead Plaintiffs.

52.    In order to have recoverable damages, disclosures correcting the alleged misrepresentations must be the cause of the decline in the price of the Eros Securities. Lead Plaintiffs allege that corrective disclosures removed the artificial inflation from the price of Eros Securities on June 6, 2019, June 7, 2019, June 11, 2019, June 26, 2019, June 27, 2019, July 15, 2019, September 26, 2019, July 30, 2020, August 4, 2021, and August 5, 2021 (the "Corrective Disclosure Dates"). Accordingly, in order to have a Recognized Loss Amount, Eros Securities must have been purchased or acquired during the Settlement Class Period and held through at least one of these Corrective Disclosure Dates.

53.    To the extent a Claimant does not satisfy one of the conditions set forth in the preceding paragraph, his, her, or its Recognized Loss Amount for those transactions will be zero.

| Table 1 Artificial Inflation in Eros Securities* | | |
|---|---|---|
| **From** | **To** | **Per-Share Inflation[5]** |
| July 28, 2017 | June 5, 2019 | $7.35 |
| June 6, 2019 | June 6, 2019 | $3.74 |
| June 7, 2019 | June 10, 2019 | $3.29 |
| June 11, 2019 | June 25, 2019 | $2.93 |
| June 26, 2019 | June 26, 2019 | $2.44 |
| June 27, 2019 | July 14, 2019 | $2.10 |
| July 15, 2019 | September 25, 2019 | $1.89 |
| September 26, 2019 | July 29, 2020 | $1.07 |
| July 30, 2020 | August 3, 2021 | $0.36 |
| August 4, 2021 | August 4, 2021 | $0.17 |
| August 5, 2021 | Thereafter | $0.00 |

* For each day during the Settlement Class Period, the artificial inflation in Eros Securities shall be limited to that day's closing price of Eros Security.

54.    The "90-day look back" provision of the Private Securities Litigation Reform Act of 1995 ("PSLRA") is incorporated into the calculation of the Recognized Loss Amount for Eros Securities. The limitations on the calculation of the Recognized Loss Amount imposed by the PSLRA are applied such that losses on Eros Securities purchased during the Settlement Class Period and held as of the close of the 90-day period subsequent to the Settlement Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for such Eros Securities and its average price during the 90-Day Lookback Period. The Recognized Loss Amount on Eros Securities purchased during the Settlement Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for such securities and the rolling average price during the portion of the 90-Day Lookback Period elapsed as of the date of sale.

55.    In the calculations below, all purchase and sale prices shall exclude any fees, taxes, and commissions. If a Recognized Loss Amount is calculated to be a negative number, that Recognized Loss Amount shall be set to zero. Any transactions in Eros Securities executed outside of regular trading hours for the U.S. financial markets shall be deemed to have occurred during the next regular trading session.

## CALCULATION OF RECOGNIZED LOSS AMOUNTS

56.    Based on the formula set forth below, a "Recognized Loss Amount" shall be calculated for each purchase or acquisition of Eros Securities during the Settlement Class Period (*i.e.*, July 28, 2017, through August 3, 2021, inclusive), that is listed in the Claim Form and for which adequate documentation is provided.

I.    For each share purchased during the Settlement Class Period that was sold prior to June 6, 2019, the Recognized Loss Amount is $0.00.

II.    For each share purchased between July 28, 2017 through August 3, 2021, inclusive:

a.    that was subsequently sold during the period June 6, 2019 through August 3, 2021, inclusive, the Recognized Loss Amount is *the lesser of:*

---
[5] The per-share price inflation in Table 1 is <u>not</u> adjusted for the 1-for-20 reverse stock split that occurred after the Settlement Class Period, on February 8, 2022.

7

      i.   the amount of per-share price inflation on the date of purchase as appears in Table 1 above *minus* the amount of per-share price inflation on the date of sale as appears in Table 1 above; or

      ii.   the purchase price *minus* the sale price.

  b.  that was subsequently sold during the period August 4, 2021 through November 1, 2021, inclusive (*i.e.*, sold during the 90-Day Lookback Period), the Recognized Loss Amount is *the lesser of:*

      i.   the amount of per-share price inflation on the date of purchase as appears in Table 1; or

      ii.   the purchase price *minus* the sale price; or

      iii.   the purchase price *minus* the "90-Day Lookback Value" on the date of sale as appears in Table 2 below.

  c.  that was still held as of the close of trading on November 1, 2021, the Recognized Loss Amount is *the lesser of*:

      i.   the amount of per-share price inflation on the date of purchase as appears in Table 1; or

      ii.   the purchase price *minus* the average closing price for Eros Common Stock during the 90-Day Lookback Period, which is $0.79.

III.  For each share purchased or otherwise acquired on or after August 4, 2021, the Recognized Loss Amount is $0.00.

| Table 2 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Sale/ Disposition Date | 90-Day Lookback Value | Sale/Disposition Date | 90-Day Lookback Value | Sale/Disposition Date | 90-Day Lookback Value |
| 8/4/2021 | $0.87 | 9/2/2021 | $0.68 | 10/4/2021 | $0.78 |
| 8/5/2021 | $0.78 | 9/3/2021 | $0.69 | 10/5/2021 | $0.78 |
| 8/6/2021 | $0.75 | 9/7/2021 | $0.70 | 10/6/2021 | $0.78 |
| 8/9/2021 | $0.74 | 9/8/2021 | $0.70 | 10/7/2021 | $0.78 |
| 8/10/2021 | $0.72 | 9/9/2021 | $0.71 | 10/8/2021 | $0.78 |
| 8/11/2021 | $0.71 | 9/10/2021 | $0.71 | 10/11/2021 | $0.78 |
| 8/12/2021 | $0.70 | 9/13/2021 | $0.72 | 10/12/2021 | $0.78 |
| 8/13/2021 | $0.69 | 9/14/2021 | $0.72 | 10/13/2021 | $0.78 |
| 8/16/2021 | $0.67 | 9/15/2021 | $0.72 | 10/14/2021 | $0.78 |
| 8/17/2021 | $0.66 | 9/16/2021 | $0.73 | 10/15/2021 | $0.78 |
| 8/18/2021 | $0.66 | 9/17/2021 | $0.74 | 10/18/2021 | $0.78 |
| 8/19/2021 | $0.66 | 9/20/2021 | $0.74 | 10/19/2021 | $0.78 |
| 8/20/2021 | $0.66 | 9/21/2021 | $0.75 | 10/20/2021 | $0.78 |
| 8/23/2021 | $0.65 | 9/22/2021 | $0.75 | 10/21/2021 | $0.78 |
| 8/24/2021 | $0.66 | 9/23/2021 | $0.76 | 10/22/2021 | $0.78 |
| 8/25/2021 | $0.66 | 9/24/2021 | $0.76 | 10/25/2021 | $0.78 |
| 8/26/2021 | $0.66 | 9/27/2021 | $0.77 | 10/26/2021 | $0.78 |
| 8/27/2021 | $0.66 | 9/28/2021 | $0.77 | 10/27/2021 | $0.78 |
| 8/30/2021 | $0.66 | 9/29/2021 | $0.77 | 10/28/2021 | $0.78 |
| 8/31/2021 | $0.67 | 9/30/2021 | $0.78 | 10/29/2021 | $0.78 |
| 9/1/2021 | $0.68 | 10/1/2021 | $0.78 | 11/1/2021 | $0.79 |

### ADDITIONAL PROVISIONS

57. The Net Settlement Fund will be allocated among all Authorized Claimants whose Distribution Amount (defined in paragraph 60 below) is $10.00 or greater.

58. **FIFO Matching:** If a Settlement Class Member has more than one purchase/acquisition or sale of Eros Securities, all purchases/acquisitions and sales shall be matched on a First In, First Out ("FIFO") basis. Settlement Class Period sales will be matched first against any holdings at the beginning of the Settlement Class Period, and then against purchases/acquisitions in chronological order, beginning with the earliest purchase/acquisition made during the Settlement Class Period.

59. **Calculation of Claimant's "Recognized Claim":** A Claimant's "Recognized Claim" under the Plan of Allocation shall be the sum of his, her, or its Recognized Loss Amounts for all shares of the Eros Securities.

60. **Determination of Distribution Amount:** The Net Settlement Fund will be distributed to Authorized Claimants on a *pro rata* basis based on the relative size of their Recognized Claims. Specifically, a "Distribution Amount" will be calculated for each Authorized Claimant, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Authorized Claimants, multiplied by the total amount in the Net Settlement Fund. If any Authorized Claimant's Distribution Amount calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such Authorized Claimant.

61. **"Purchase/Sale" Dates:** Purchases or acquisitions and sales of Eros Securities shall be deemed to have occurred on the "contract" or "trade" date as opposed to the "settlement" or "payment" date. The receipt or grant by gift, inheritance, or operation of law of Eros Securities during the Settlement Class Period shall not be deemed a purchase, acquisition, or sale of Eros Securities for the calculation of an Authorized Claimant's Recognized Loss Amount, nor shall the receipt or grant be deemed an assignment of any claim relating to the purchase/acquisition of any Eros Security unless (i) the donor or decedent purchased or otherwise acquired such Eros Security during the Settlement Class Period; (ii) no Claim Form was submitted by or on behalf of the donor, on behalf of the decedent, or by anyone else with respect to such Eros Security; and (iii) it is specifically so provided in the instrument of gift or assignment.

62.    **Short Sales:** The date of covering a "short sale" is deemed to be the date of purchase or acquisition of the Eros Security. The date of a "short sale" is deemed to be the date of sale of the Eros Security. Under the Plan of Allocation, however, the Recognized Loss Amount on "short sales" is zero. In the event that a Claimant has an opening short position in the Eros Securities, the earliest Settlement Class Period purchases or acquisitions shall be matched against such opening short position, and not be entitled to a recovery, until that short position is fully covered.

63.    **Option Contracts:** Option contracts are not securities eligible to participate in the Settlement. With respect to Eros Securities purchased through the exercise of an option, the purchase date of the Eros Securities shall be the exercise date of the option, and the purchase price of the Eros Securities shall be the option strike price. Any Recognized Loss Amount arising from purchases of Eros Securities acquired during the Settlement Class Period through the exercise of an option on Eros Securities shall be computed as provided for other purchases of Eros Securities in the Plan of Allocation.

64.    **Market Gains and Losses:** To the extent a Claimant had a market gain with respect to his, her, or its overall transactions in Eros Securities during the Settlement Class Period, the value of the Claimant's Recognized Claim shall be zero. To the extent that a Claimant suffered an overall market loss with respect to his, her, or its overall transactions in Eros Securities during the Settlement Class Period, but that market loss was less than the total Recognized Claim calculated above, then the Claimant's Recognized Claim shall be limited to the amount of the actual market loss.

65.    For purposes of determining whether a Claimant had a market gain with respect to his, her, or its overall transactions in Eros Securities during the Settlement Class Period or suffered a market loss, the Claims Administrator shall determine the difference between (i) the Total Purchase Amount[6] and (ii) the sum of the Total Sales Proceeds[7] and the Holding Value.[8] If the Claimant's Total Purchase Amount _minus_ the sum of the Total Sales Proceeds and the Holding Value is a positive number, that number will be the Claimant's market loss on such securities; if the number is a negative number or zero, that number will be the Claimant's market gain on such securities.

66.    After the initial distribution of the Net Settlement Fund, the Claims Administrator shall make reasonable and diligent efforts to have Authorized Claimants cash their distribution checks. To the extent any monies remain in the fund nine (9) months after the initial distribution, if Lead Counsel, in consultation with the Claims Administrator, determines that it is cost-effective to do so, the Claims Administrator shall conduct a re-distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such re-distribution, to Authorized Claimants who have cashed their initial distributions and who would receive at least $10.00 from such re-distribution. Additional re-distributions to Authorized Claimants who have cashed their prior checks and who would receive at least $10.00 on such additional re-distributions may occur thereafter if Lead Counsel, in consultation with the Claims Administrator, determines that additional re-distributions, after the deduction of any additional fees and expenses incurred in administering the Settlement, including for such re-distributions, would be cost-effective. At such time as it is determined that the re-distribution of funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance shall be contributed to non-sectarian, not-for-profit organization(s), to be recommended by Lead Counsel and approved by the Court.

67.    Payment pursuant to the Plan of Allocation, or such other plan of allocation as may be approved by the Court, shall be conclusive against all Authorized Claimants. No person shall have any claim against Lead Plaintiffs, Plaintiffs' Counsel, Lead Plaintiffs' damages expert, Defendants, Defendants' Counsel, or any of the other Releasees, or the Claims Administrator or other agent designated by Lead Counsel arising from distributions made substantially in accordance with the Stipulation, the plan of allocation approved by the Court, or further Orders of the Court. Lead Plaintiffs, Defendants and their respective counsel, and all other Defendants' Releasees, shall have no responsibility or liability whatsoever for the investment or distribution of the Settlement Fund, the Net Settlement Fund, the plan of allocation, or the determination, administration, calculation, or payment of any Claim Form or nonperformance of the Claims Administrator, the payment or withholding of taxes owed by the Settlement Fund, or any losses incurred in connection therewith.

68.    The Plan of Allocation set forth herein is the plan that is being proposed to the Court for its approval by Lead Plaintiffs after consultation with their damages expert. The Court may approve this plan as proposed or it may modify the Plan of Allocation without further notice to the Settlement Class. Any Orders regarding any modification of the Plan of Allocation will be posted on the settlement website, www.ErosSecuritiesLitigation.com.

## WHAT PAYMENT ARE THE ATTORNEYS FOR THE SETTLEMENT CLASS SEEKING? HOW WILL THE LAWYERS BE PAID?

69.    Plaintiffs' Counsel have not received any payment for their services in pursuing claims against the Defendants on behalf of the Settlement Class, nor have Plaintiffs' Counsel been reimbursed for their out-of-pocket expenses. Before final approval of the Settlement, Lead Counsel will apply to the Court for an award of attorneys' fees for all Plaintiffs' Counsel in an amount not to exceed $33\frac{1}{3}\%$ of the Settlement Fund. At the same time, Lead Counsel also intends to apply for reimbursement of Litigation Expenses in an amount not to exceed $245,000, which may include an application for reimbursement of the reasonable costs and expenses incurred by Lead Plaintiffs directly related to their representation of the Settlement Class. The Court will determine the amount of any award of attorneys' fees or reimbursement of Litigation Expenses. Such sums as may be approved by the Court will be paid from the Settlement Fund. Settlement Class Members are not personally liable for any such fees or expenses.

---

[6] The "Total Purchase Amount" is the total amount the Claimant paid (excluding commissions and other charges) for all Eros Securities purchased or acquired during the Settlement Class Period.

[7] The Claims Administrator shall match any sales of Eros Securities during the Settlement Class Period, first against the Claimant's opening position in Eros Securities (the proceeds of those sales will not be considered for purposes of calculating market gains or losses). The total amount received (excluding commissions and other charges) for the remaining sales of Eros Securities sold during the Settlement Class Period shall be the "Total Sales Proceeds."

[8] The Claims Administrator shall ascribe a "Holding Value" to shares of Eros Securities purchased or acquired during the Settlement Class Period and still held as of the close of trading on August 3, 2021, which shall be $0.70 (_i.e._, the closing price of the stock on the last Corrective Disclosure Date, August 5, 2021). The total calculated holding values for all Eros Securities shall be the Claimant's "Total Holding Value."

## WHAT IF I DO NOT WANT TO BE A MEMBER OF THE SETTLEMENT CLASS?
## HOW DO I EXCLUDE MYSELF?

70.   Each Settlement Class Member will be bound by all determinations and judgments in this lawsuit, whether favorable or unfavorable, unless such person or entity mails or delivers a written Request for Exclusion from the Settlement Class, addressed to *In re Eros International Plc Securities Litigation*, EXCLUSIONS, c/o Epiq, P.O. Box 2320, Portland, OR 97208-2320. The exclusion request must be *received* no later than November 7, 2023. You will not be able to exclude yourself from the Settlement Class after that date. Each Request for Exclusion must (a) state the name, address, and telephone number of the person or entity requesting exclusion, and in the case of entities the name and telephone number of the appropriate contact person; (b) state that such person or entity "requests exclusion from the Settlement Class in *In re Eros International Plc Securities Litigation*, Civil Action No. 19-cv-14125"; (c) state the number of each Eros Security that the person or entity requesting exclusion purchased/acquired and/or sold during the Settlement Class Period (*i.e.*, between July 28, 2017 and August 3, 2021, inclusive), as well as the dates and prices of each such purchase/acquisition and sale; and (d) be signed by the person or entity requesting exclusion or an authorized representative. A Request for Exclusion shall not be valid and effective unless it provides all the information called for in this paragraph and is received within the time stated above, or is otherwise accepted by the Court.

71.   If you do not want to be part of the Settlement Class, you must follow these instructions for exclusion even if you have pending, or later file, another lawsuit, arbitration, or other proceeding relating to any Released Plaintiffs' Claim against any of the Defendants' Releasees.

72.   If you ask to be excluded from the Settlement Class, you will not be eligible to receive any payment out of the Net Settlement Fund.

73.   Defendants have the right to terminate the Settlement if valid requests for exclusion are received from persons and entities entitled to be members of the Settlement Class in an amount that exceeds an amount agreed to by Lead Plaintiffs and Defendants.

## WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT? DO I HAVE TO COME TO THE HEARING?
## MAY I SPEAK AT THE HEARING IF I DON'T LIKE THE SETTLEMENT?

74.   **Settlement Class Members do not need to attend the Settlement Hearing. The Court will consider any submission made in accordance with the provisions below even if a Settlement Class Member does not attend the hearing. You can participate in the Settlement without attending the Settlement Hearing.**

75.   The Settlement Hearing will be held on November 28, 2023 at 2:00 p.m., before the Honorable Esther Salas at the United States District Court for the District of New Jersey, Martin Luther King Building & U.S. Courthouse, Courtroom MLK 5A, 50 Walnut Street, Newark, NJ 07102. The Court reserves the right to approve the Settlement, the Plan of Allocation, Lead Counsel's motion for an award of attorneys' fees and reimbursement of Litigation Expenses, and/or any other matter related to the Settlement at or after the Settlement Hearing without further notice to the members of the Settlement Class.

76.   Any Settlement Class Member who or which does not request exclusion may object to the Settlement, the proposed Plan of Allocation, or Lead Counsel's motion for an award of attorneys' fees and reimbursement of Litigation Expenses. Objections must be in writing. You must file any written objection, together with copies of all other papers and briefs supporting the objection, with the Clerk's Office at the United States District Court for the District of New Jersey at the address set forth below on or before November 7, 2023. You must also serve the papers on Lead Counsel and on Defendants' Counsel at the addresses set forth below so that the papers are *received* **on or before November 7, 2023**.

| **Clerk's Office** | **Lead Counsel** | **Defendants' Counsel** |
|---|---|---|
| United States District Court | **Glancy Prongay & Murray LLP** | **Levine Lee LLP** |
| District of New Jersey | Kara M. Wolke, Esq. | Kenneth E. Lee, Esq. |
| Clerk of the Court | 1925 Century Park East | 1500 Broadway, Suite 2501 |
| Martin Luther King Building & U.S. | Suite 2100 | New York, NY 10036 |
| Courthouse | Los Angeles, CA 90067 | |
| 50 Walnut Street Room 4015 | | **Kasowitz Benson Torres LLP** |
| Newark, NJ 07101 | | Stephen W. Tountas |
| | | One Gateway Center, Suite 2600 |
| | | Newark, NJ 07102 |

77.   Any objection must: (a) state the name, address, and telephone number of the person or entity objecting and must be signed by the objector; (b) contain a statement of the Settlement Class Member's objection or objections, and the specific reasons for each objection, including any legal and evidentiary support the Settlement Class Member wishes to bring to the Court's attention; and (c) include documents sufficient to prove membership in the Settlement Class, including the number of Eros Securities that the objecting Settlement Class Member purchased/acquired and/or sold during the Settlement Class Period (*i.e.*, between July 28, 2017 and August 3, 2021, inclusive), as well as the dates and prices of each such purchase/acquisition and sale. You may not object to the Settlement, the Plan of Allocation, or Lead Counsel's motion for attorneys' fees and reimbursement of Litigation Expenses if you exclude yourself from the Settlement Class or if you are not a member of the Settlement Class.

78.   You may file a written objection without having to appear at the Settlement Hearing. You may not, however, appear at the Settlement Hearing to present your objection unless you first file and serve a written objection in accordance with the procedures described above, unless the Court orders otherwise.

79.   If you wish to be heard orally at the hearing in opposition to the approval of the Settlement, the Plan of Allocation, or Lead Counsel's motion for an award of attorneys' fees and reimbursement of Litigation Expenses, and if you timely file and serve a written objection as described above, you must also file a notice of appearance with the Clerk's Office and serve it on Lead Counsel and Defendants' Counsel at the addresses set forth above so that it is *received* **on or before November 7, 2023**. Persons who intend to object and desire to present evidence at the Settlement Hearing must include in their written objection or notice of appearance the identity of any witnesses they may call to testify and exhibits they intend to introduce into evidence at the hearing. Such persons may be heard orally at the discretion of the Court.

80. You are not required to hire an attorney to represent you in making written objections or in appearing at the Settlement Hearing. However, if you decide to hire an attorney, it will be at your own expense, and that attorney must file a notice of appearance with the Court and serve it on Lead Counsel and Defendants' Counsel at the addresses set forth in ¶ 76 above so that the notice is *received* **on or November 7, 2023**.

81. The Settlement Hearing may be adjourned by the Court, or held telephonically or via video conference, without further written notice to the Settlement Class. If you intend to attend the Settlement Hearing, you should confirm the date, time and location on the settlement website, www.ErosSecuritiesLitigation.com, and with Lead Counsel.

82. **Unless the Court orders otherwise, any Settlement Class Member who does not object in the manner described above will be deemed to have waived any objection and shall be forever foreclosed from making any objection to the proposed Settlement, the proposed Plan of Allocation, or Lead Counsel's motion for an award of attorneys' fees and reimbursement of Litigation Expenses. Settlement Class Members do not need to appear at the Settlement Hearing or take any other action to indicate their approval.**

## WHAT IF I BOUGHT SHARES ON SOMEONE ELSE'S BEHALF?

83. If you purchased or otherwise acquired Eros Securities between July 28, 2017 and August 3, 2021, inclusive, for the beneficial interest of persons or organizations other than yourself, you must either (a) within seven (7) calendar days of receipt of this Notice, request from the Claims Administrator sufficient copies of the Notice and Claim Form (the "Notice Packet") to forward to all such beneficial owners and within seven (7) calendar days of receipt of those Notice Packets forward them to all such beneficial owners; or (b) within seven (7) calendar days of receipt of this Notice, provide a list of the names and addresses of all such beneficial owners to *In re Eros International Plc Securities Litigation*, c/o Epiq, P.O. Box 2320, Portland, OR 97208-2320. If you choose the second option, the Claims Administrator will send a copy of the Notice Packet to the beneficial owners. Upon full compliance with these directions, such nominees may seek reimbursement of their reasonable expenses actually incurred—up to a maximum of $0.15 per Notice Packet mailed, plus postage at the rate used by the Claims Administrator; $0.05 per Notice Packet transmitted by email; or $0.10 per name, mailing address, and email address (to the extent available) provided to the Claims Administrator—by providing the Claims Administrator with proper documentation supporting the expenses for which reimbursement is sought. Any dispute concerning the reasonableness of reimbursement costs shall be resolved by the Court. Copies of this Notice and the Claim Form may also be obtained from the website maintained by the Claims Administrator, www.ErosSecuritiesLitigation.com, or by calling the Claims Administrator toll-free at 1-855-619-1409.

## CAN I SEE THE COURT FILE? WHOM SHOULD I CONTACT IF I HAVE QUESTIONS?

84. This Notice contains only a summary of the terms of the proposed Settlement. For more detailed information about the matters involved in this Action, you are referred to the papers on file in the Action, including the Stipulation, which may be inspected during regular office hours at the Office of the Clerk, United States District Court for the District of New Jersey, Martin Luther King Building & U.S. Courthouse, 50 Walnut Street, Newark, NJ 07102. Additionally, copies of the Stipulation and any related orders entered by the Court will be posted on the website maintained by the Claims Administrator, www.ErosSecuritiesLitigation.com.

All inquiries concerning this Notice and the Claim Form should be directed to:

| | | |
|---|---|---|
| *In re Eros International Plc Securities Litigation*<br>c/o Epiq<br>P.O. Box 2320<br>Portland, OR 97208-2320<br>855-619-1409<br>www.ErosSecuritiesLitigation.com | and/or | Kara M. Wolke, Esq.<br>GLANCY PRONGAY & MURRAY LLP<br>1925 Century Park East, Suite 2100<br>Los Angeles, CA 90067<br>(888) 773-9224<br>settlements@glancylaw.com |

**DO NOT CALL OR WRITE THE COURT, THE OFFICE OF THE CLERK OF THE COURT, DEFENDANTS, OR THEIR COUNSEL REGARDING THIS NOTICE.**

Dated: August 8, 2023

By Order of the Court
United States District Court
District of New Jersey

11

*In re Eros International Plc Securities Litigation*
**c/o Epiq
P.O. Box 2320
Portland, OR 97208-2320
Toll-Free Number: (855) 619-1409
Settlement Website: www.ErosSecuritiesLitigation.com
Email: info@ErosSecuritiesLitigation.com**

# PROOF OF CLAIM AND RELEASE FORM

To be eligible to receive a share of the Net Settlement Fund in connection with the Settlement of this Action, you must be a Settlement Class Member and complete and sign this Proof of Claim and Release Form ("Claim Form") and submit it online at www.ErosSecuritiesLitigation.com or mail it by first-class mail to the above address, **submitted online or postmarked no later than December 6, 2023.**

Failure to submit your Claim Form by the date specified will subject your claim to rejection and may preclude you from being eligible to recover any money in connection with the Settlement.

**Do not mail or deliver your Claim Form to the Court, the settling parties or their counsel. Submit your Claim Form only to the Claims Administrator at the address set forth above.**

| TABLE OF CONTENTS | PAGE # |
|---|---|
| **PART I – CLAIMANT INFORMATION** | **2** |
| **PART II – GENERAL INSTRUCTIONS** | **3–4** |
| **PART III – SCHEDULE OF TRANSACTIONS IN EROS SECURITIES** | **5** |
| **PART IV – RELEASE OF CLAIMS AND SIGNATURE** | **6–7** |

01-CA40063930

1

## PART I – CLAIMANT INFORMATION

(Please read General Instructions below before completing this page.)

The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.

Beneficial Owner's First Name      MI      Beneficial Owner's Last Name

Co-Beneficial Owner's First Name      MI      Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner[s] listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City      State      ZIP Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Telephone Number (Day)      Telephone Number (Evening)

Email address (Email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim)

Account Number (account(s) through which the securities were traded)[1]:

Claimant Account Type (check appropriate box)

☐ Individual      ☐ IRA/401K      ☐ Estate

☐ Joint      ☐ Pension Plan      ☐ Trust

☐ Corporation      ☐ Other _____ (please specify)

---

[1] If the account number is unknown, you may leave blank. If the same legal entity traded through more than one account you may write "multiple." Please see paragraph 11 of the General Instructions for more information on when to file separate Claim Forms for multiple accounts, *i.e.*, when you are filing on behalf of distinct legal entities.

## PART II – GENERAL INSTRUCTIONS

1.    It is important that you completely read and understand the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Settlement Notice") that accompanies this Claim Form, including the Plan of Allocation of the Net Settlement Fund set forth in the Settlement Notice. The Settlement Notice describes the proposed Settlement, how Settlement Class Members are affected by the Settlement, and the manner in which the Net Settlement Fund will be distributed if the Settlement and Plan of Allocation are approved by the Court. The Settlement Notice also contains the definitions of many of the defined terms (which are indicated by initial capital letters) used in this Claim Form. By signing and submitting this Claim Form, you will be certifying that you have read and that you understand the Settlement Notice, including the terms of the releases described therein and provided for herein.

2.    This Claim Form is directed to all persons or entities who between July 28, 2017 and August 3, 2021, inclusive (the "Settlement Class Period"), purchased or otherwise acquired Eros Media World Plc, f/k/a ErosSTX Global Corporation, f/k/a Eros International Plc ("Eros") class A ordinary shares and/or ErosSTX common stock, and were damaged thereby (the "Settlement Class"). During the Settlement Class Period, Eros class A ordinary shares traded on the New York Stock Exchange ("NYSE") under the symbol "EROS," and ErosSTX common stock traded on the NYSE under the symbol "ESGC." Eros class A ordinary shares and ErosSTX common stock are collectively referred to herein as "Eros Securities."

3.    All persons and entities that are members of the Settlement Class are referred to as "Settlement Class Members." Excluded from the Settlement Class are Defendants and defendant Jyoti Deshpande; members of the Immediate Family of each of the Individual Defendants and defendant Jyoti Deshpande; any trust of which any Individual Defendant or defendant Jyoti Deshpande is the settlor or which is for the benefit of any Individual Defendant or defendant Jyoti Deshpande and/or member(s) of his or her Immediate Family members; STX; the Officers and/or directors of Eros and/or STX; any person, firm, trust, corporation, Officer, director, or other individual or entity in which any Defendant, defendant Jyoti Deshpande, or STX has a controlling interest or which is related to or affiliated with any of the Defendants, defendant Jyoti Deshpande, or STX; and the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded party. Also excluded from the Settlement Class are the judges, justices, magistrates, and judicial officers presiding over this Action and any persons or entities who or which exclude themselves by submitting a request for exclusion in accordance with the requirements set forth in the Settlement Notice.

4.    If you are not a Settlement Class Member do not submit a Claim Form. YOU MAY NOT, DIRECTLY OR INDIRECTLY, PARTICIPATE IN THE SETTLEMENT IF YOU ARE NOT A SETTLEMENT CLASS MEMBER. THUS, IF YOU ARE EXCLUDED FROM THE CLASS (AS SET FORTH IN PARAGRAPH 3 ABOVE), ANY CLAIM FORM THAT YOU SUBMIT, OR THAT MAY BE SUBMITTED ON YOUR BEHALF, WILL NOT BE ACCEPTED.

5.    If you are a Settlement Class Member, you will be bound by the terms of any judgments or orders entered in the Action WHETHER OR NOT YOU SUBMIT A CLAIM FORM, unless you submit a request for exclusion from the Settlement Class. Thus, if you are a Settlement Class Member, the Judgment will release, and you will be barred and enjoined from commencing, instituting, maintaining or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative forum, asserting each and every Released Plaintiffs' Claims (including Unknown Claims) against Defendants and the other Defendants' Releasees.

6.    You are eligible to participate in the distribution of the Net Settlement Fund only if you are a member of the Settlement Class and if you complete and return this form as specified below. If you fail to submit a timely, properly addressed, and completed Claim Form with the required documentation, your claim may be rejected and you may be precluded from receiving any distribution from the Net Settlement Fund.

7.    Submission of this Claim Form does not guarantee that you will share in the proceeds of the Settlement. The distribution of the Net Settlement Fund will be governed by the Plan of Allocation set forth in the Settlement Notice, if it is approved by the Court, or by such other plan of allocation approved by the Court.

8.    Use the Schedules of Transactions in Part III of this Claim Form to supply all required details of your transaction(s) (including free transfers) in and holdings of the applicable Eros Securities. On the Schedules of Transactions, please provide all of the requested information with respect to your holdings, purchases, acquisitions and sales of the applicable Eros Securities, whether such transactions resulted in a profit or a loss. Failure to report all transaction and holding information during the requested time periods may result in the rejection of your claim.

9.    Please note: Only Eros Securities purchased/acquired during the Settlement Class Period (*i.e.*, between July 28, 2017, and August 3, 2021, inclusive) are eligible under the Settlement. However, because the PSLRA provides for a "90 Day Lookback Period" (described in the Plan of Allocation set forth in the Settlement Notice), you must provide documentation related to your purchases and sales of Eros Securities during the period from August 4, 2021 through November 1, 2021 (*i.e.*, the 90-Day Lookback Period) in order for the Claims Administrator to calculate your Recognized Loss Amount under the Plan of Allocation and process your claim.

10.    You are required to submit genuine and sufficient documentation for all of your transactions and holdings of the applicable Eros Securities set forth in the Schedules of Transactions in Part III of this Claim Form. Documentation may consist of copies of brokerage confirmation slips or monthly brokerage account statements, or an authorized statement from your broker containing the transactional and holding information found in a broker confirmation slip or account statement. The Parties and the Claims Administrator do not independently have information about your investments in Eros Securities. IF SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN COPIES OR EQUIVALENT CONTEMPORANEOUS DOCUMENTS FROM YOUR BROKER. FAILURE TO SUPPLY THIS DOCUMENTATION MAY RESULT IN THE REJECTION OF YOUR CLAIM. DO NOT SEND ORIGINAL DOCUMENTS. **Please keep a copy of all documents that you send to the Claims Administrator. Also, please do not highlight any portion of the Claim Form or any supporting documents.**

11.    Separate Claim Forms should be submitted for each separate legal entity (*e.g.*, a claim from joint owners should not include separate transactions through an account that is in the name of just one of the joint owners, and an individual should not combine his or her IRA transactions with transactions made through an account in the individual's name). Conversely, a single Claim Form should be submitted on behalf of one legal entity including all transactions made by that entity on one Claim Form, no matter how many separate accounts that entity has (*e.g.*, a corporation with multiple brokerage accounts should include all transactions made in all accounts on one Claim Form).

1.  All joint beneficial owners must sign this Claim Form. If you purchased or otherwise acquired Eros Securities during the Settlement Class Period and held the securities in your name, you are the beneficial owner as well as the record owner and you must sign this Claim Form to participate in the Settlement. If, however, you purchased or otherwise acquired Eros Securities during the Settlement Class Period and the securities were registered in the name of a third party, such as a nominee or brokerage firm, you are the beneficial owner of these securities, but the third party is the record owner. The beneficial owner, not the record owner, must sign this Claim Form.

2.  Agents, executors, administrators, guardians, and trustees must complete and sign the Claim Form on behalf of persons represented by them, and they must:

    (a)  expressly state the capacity in which they are acting;

    (b)  identify the name, account number, Social Security Number (or taxpayer identification number), address and telephone number of the beneficial owner of (or other person or entity on whose behalf they are acting with respect to) the Eros Securities; and

    (c)  furnish herewith evidence of their authority to bind to the Claim Form the person or entity on whose behalf they are acting. (Authority to complete and sign a Claim Form cannot be established by stockbrokers demonstrating only that they have discretionary authority to trade stock in another person's accounts.)

3.  By submitting a signed Claim Form, you will be swearing that you:

    (a)  own(ed) the Eros Securities you have listed in the Claim Form; or

    (b)  are expressly authorized to act on behalf of the owner thereof.

4.  By submitting a signed Claim Form, you will be swearing to the truth of the statements contained therein and the genuineness of the documents attached thereto, subject to penalties of perjury under the laws of the United States of America. The making of false statements, or the submission of forged or fraudulent documentation, will result in the rejection of your claim and may subject you to civil liability or criminal prosecution.

5.  If the Court approves the Settlement, payments to eligible Authorized Claimants pursuant to the Plan of Allocation (or such other plan of allocation as the Court approves) will be made after the completion of all claims processing. This could take substantial time. Please be patient.

6.  PLEASE NOTE: As set forth in the Plan of Allocation, each Authorized Claimant shall receive his, her or its pro rata share of the Net Settlement Fund. If the prorated payment to any Authorized Claimant, however, calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

7.  If you have questions concerning the Claim Form, or need additional copies of the Claim Form or the Settlement Notice, you may contact the Claims Administrator, In re Eros International Plc Securities Litigation, c/o Epiq, P.O. Box 2320, Portland, OR 97208-2320, by email at info@ErosSecuritiesLitigation.com or by toll-free phone at 1-855-619-1409 or you may download the documents from the Settlement website, www.ErosSecuritiesLitigation.com.

8.  NOTICE REGARDING ELECTRONIC FILES: Certain Claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files. To obtain the mandatory electronic filing requirements and file layout, you may visit the Settlement website at www.ErosSecuritiesLitigation.com or you may email the Claims Administrator's electronic filing department at info@ErosSecuritiesLitigation.com. Any file not in accordance with the required electronic filing format will be subject to rejection. No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email to that effect after processing your file with your claim numbers and respective account information. Do not assume that your file has been received or processed until you receive this email. If you do not receive such an email within 10 days of your submission, you should contact the electronic filing department at info@ErosSecuritiesLitigation.com to inquire about your file and confirm it was received and acceptable.

9.  NOTICE REGARDING ONLINE FILING: Claimants who are not Representative Filers may submit their claims online using the electronic version of the Claim Form hosted at www.ErosSecuritiesLitigation.com. If you are not acting as a Representative Filer, you do not need to contact the Claims Administrator prior to filing; you will receive an automated e-mail confirming receipt once your Claim Form has been submitted. If you are unsure if you should submit your claim as a Representative Filer, please contact the Claims Administrator at info@ErosSecuritiesLitigation.com or 1-855-619-1409. If you are not a Representative Filer, but your claim contains a large number of transactions, the Claims Administrator may request that you also submit an electronic spreadsheet showing your transactions to accompany your Claim Form.

**IMPORTANT: PLEASE NOTE**

**YOUR CLAIM IS NOT DEEMED FILED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT POSTCARD. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM FORM BY MAIL WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT POSTCARD WITHIN 60 DAYS, PLEASE CALL THE CLAIMS ADMINISTRATOR TOLL-FREE AT 1-855-619-1409.**

04-CA40063930

## PART III - SCHEDULE OF TRANSACTIONS IN EROS SECURITIES

Complete this Part III if and only if you purchased/acquired Eros Securities during the period from July 28, 2017, through August 3, 2021, inclusive. Please include proper documentation with your Claim Form as described in detail in Part II – General Instructions, Paragraph 10, above. Do not include information in this section regarding securities other than Eros Securities purchased. Information must be provided at prices and quantities unadjusted for the 20:1 reverse split on February 8, 2022.

**1. BEGINNING HOLDINGS:** State the total number of shares of Eros Securities held as of the close of trading on July 27, 2017. (Must be documented.) If none, write "zero" or "0."

**2. PURCHASES/ACQUISITIONS DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every purchase/acquisition (including free receipts) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.)[1]

| Date of Purchase/Acquisition (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**3. SALES DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every sale/disposition (including free deliveries) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (Month/Day/Year) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**4. ENDING HOLDINGS** – State the total number of shares of Eros Securities held as of the close of trading on November 1, 2021. (Must be documented.) If none, write "zero" or "0."

**IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS, YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX** ☐

**IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES WILL <u>NOT</u> BE REVIEWED.**

---

[1] Please Note: Information requested with respect to your purchases/acquisitions of Eros Securities from August 4, 2021, through and including November 1, 2021, is needed in order to balance your claim; purchases/acquisitions during this period, however, are not eligible under the Settlement and will not be used for purposes of calculating your Recognized Loss pursuant to the Plan of Allocation.

**PART VI – RELEASE OF CLAIMS AND SIGNATURE**

*YOU MUST ALSO READ THE RELEASE AND CERTIFICATION BELOW AND SIGN ON PAGES 6-7 OF THIS CLAIM FORM.*

I (we) hereby acknowledge that as of the Effective Date of the Settlement, pursuant to the terms set forth in the Stipulation, I (we), on behalf of myself (ourselves) and my (our) successors and assigns, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally and forever waived, released, discharged, and dismissed each and every Released Plaintiffs' Claim (as defined in the Stipulation and in the Settlement Notice) against Defendants' Releasees (as defined in the Stipulation and in the Settlement Notice) and shall forever be barred and enjoined from commencing, instituting, maintaining or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative forum asserting any or all of the Released Plaintiffs' Claims against any Defendants' Releasee.

**CERTIFICATION**

By signing and submitting this Claim Form, the Claimant(s) or the person(s) who represent(s) the Claimant(s) certifies (certify), as follows:

1.    that I (we) have read and understand the contents of the Settlement Notice and this Claim Form, including the releases provided for in the Settlement and the terms of the Plan of Allocation;

2.    that the Claimant(s) is a (are) Settlement Class Member(s), as defined in the Settlement Notice and in paragraph 2 on page 3 of this Claim Form, and is (are) not excluded from the Class by definition or pursuant to request as set forth in the Settlement Notice and in paragraph 3 on page 3 of this Claim Form;

3.    that I (we) own(ed) the Eros Securities identified in the Claim Form and have not assigned the claim against the Defendants' Releasees to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

4.    that the Claimant(s) has (have) not submitted any other claim covering the same purchases/acquisitions of Eros Securities and knows (know) of no other person having done so on the Claimant's (Claimants') behalf;

5.    that the Claimant(s) submit(s) to the jurisdiction of the Court with respect to Claimant's (Claimants') claim and for purposes of enforcing the releases set forth herein;

6.    that I (we) agree to furnish such additional information with respect to this Claim Form as Lead Counsel, the Claims Administrator or the Court may require;

7.    that the Claimant(s) waive(s) the right to trial by jury, to the extent it exists, and agree(s) to the Court's summary disposition of the determination of the validity or amount of the claim made by this Claim Form;

8.    that I (we) acknowledge that the Claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

9.    that the Claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the Claimant(s) is (are) exempt from backup withholding or (b) the Claimant(s) has (have) not been notified by the IRS that he/she/it is subject to backup withholding as a result of a failure to report all interest or dividends or (c) the IRS has notified the Claimant(s) that he/she/it is no longer subject to backup withholding. **If the IRS has notified the Claimant(s) that he, she or it is subject to backup withholding, please strike out the language in the preceding sentence indicating that the claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

|  |  |
|---|---|
| Signature of Claimant | Date: MM – DD – YYYY |
| Print your name here | |
| Signature of joint Claimant, if any | Date: MM – DD – YYYY |
| Print your name here | |

06-CA40063930

6

*If the Claimant is other than an individual, or is not the person completing this form, the following also must be provided:*

Date: [ ][ ] – [ ][ ] – [ ][ ][ ][ ]
       MM   DD   YYYY

Signature of person signing on behalf of Claimant

Print your name here

CAPACITY OF PERSON SIGNING ON BEHALF OF CLAIMANT, IF OTHER THAN AN INDIVIDUAL, *E.G.*, EXECUTOR, PRESIDENT, TRUSTEE, CUSTODIAN, *ETC.* (MUST PROVIDE EVIDENCE OF AUTHORITY TO ACT ON BEHALF OF CLAIMANT – SEE PARAGRAPH 14 ON PAGE 4 OF THIS CLAIM FORM.)

### REMINDER CHECKLIST:

1. Please sign the above release and certification. If this Claim Form is being made on behalf of joint Claimants, then both must sign.

2. Remember to attach only **copies** of acceptable supporting documentation as these documents will not be returned to you.

3. Please do not highlight any portion of the Claim Form or any supporting documents.

4. Do not send original security certificates or documentation. These items cannot be returned to you by the Claims Administrator.

5. Keep copies of the completed Claim Form and documentation for your own records.

6. The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your claim is not deemed filed until you receive an acknowledgement postcard. **If you do not receive an acknowledgement postcard within 60 days, please call the Claims Administrator toll-free at 1-855-619-1409.**

7. If your address changes in the future, or if this Claim Form was sent to an old or incorrect address, please send the Claims Administrator written notification of your new address. If you change your name, please inform the Claims Administrator.

8. If you have any questions or concerns regarding your claim, please contact the Claims Administrator at the address below, by email at info@ErosSecuritiesLitigation.com, or toll-free at 1-855-619-1409 or visit www.ErosSecuritiesLitigation.com. Please DO NOT call Eros or any other Defendant or their counsel with questions regarding your claim.

THIS CLAIM FORM MUST BE MAILED TO THE CLAIMS ADMINISTRATOR BY FIRST-CLASS MAIL, **POSTMARKED NO LATER THAN DECEMBER 6, 2023**, ADDRESSED AS FOLLOWS:

**In re Eros International Plc**
**Securities Litigation**
c/o Epiq
P.O. Box 2320
Portland, OR 97208-2320

OR SUBMITTED ONLINE AT WWW.EROSSECURITIESLITIGATION.COM **ON OR BEFORE DECEMBER 6, 2023.**

A Claim Form received by the Claims Administrator shall be deemed to have been submitted when posted, if a postmark date on or before December 6, 2023 is indicated on the envelope and it is mailed First Class, and addressed in accordance with the above instructions. In all other cases, a Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator.

You should be aware that it will take a significant amount of time to fully process all the Claim Forms. Please be patient and notify the Claims Administrator of any change of address.

07-CA40063930

# EXHIBIT B

Eros International Plc Securities Litigation
P.O. Box 2320
Portland, OR 97208-2320

Website:    www.ErosSecuritiesLitigation.com
Email:      info@ErosSecuritiesLitigation.com
Phone:                        1-855-619-1409



Claim Number:      ███████

Response Deadline:    July 9, 2024

June 19, 2024

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Eros International Plc Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** Missing Signature. This is a curable deficiency.

The Claim referenced above is missing either (i) a signature for an owner, co-owner, joint tenant, custodian, agent, executor, administrator, guardian, and/or trustee; or (ii) proof of the authority and/or the capacity of the person who signed the Claim to sign on behalf of the beneficial owner.

**How to Resolve:** You can resolve this condition of ineligibility by signing below and returning this notice to the Claims Administrator by the Response Deadline. If you purchased/acquired the Eros class A ordinary shares and/or ErosSTX common stock jointly, all owners must sign. If one of the beneficial owners is deceased, you must provide a copy of the death certificate. If you submitted the Claim on behalf of another party (for example, as trustee, executor, power of attorney, etc.), you must provide proof of authority to legally act on the beneficiary's behalf. Your signature(s) below will be treated as an execution of your previously submitted Claim and your affirmation of the Release contained on pages 6-7 of the Claim.

AK1941 v.02



*Under penalty of perjury, I (we) certify that all of the information provided by me (us) on the Claim previously submitted is true, correct, and complete and that the documents submitted with the Claim and/or herewith are true and correct copies of what they purport to be.*

_____          _____
Claimant or Representative                Joint Claimant (if any)


_____          _____
Print Name of Person Signing              Print Name of Person Signing
On Behalf of Claimant                     On Behalf of Joint Claimant


_____          _____
Capacity of Person Signing                Capacity of Person Signing
On Behalf of Claimant*                    On Behalf of Joint Claimant*

*(e.g., beneficial purchaser, executor, administrator, trustee, etc.)

**PLEASE NOTE:** Curing this deficiency is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss Amount under the Plan of Allocation for you to be eligible to receive a distribution.

**Deficiency:** Transfers Out.

You listed transactions on your Claim that are presented or identified as transfers out of your account (also called a "free delivery") prior to the close of trading on November 1, 2021.

**How to Resolve:** While inclusion of transfers out of your accounts is necessary for your Claim to balance, those shares will not be factored into the calculation of your Recognized Loss Amount under the Plan of Allocation unless you provide documentation regarding the **final disposition** of those shares after they were transferred out of your account. Specifically, if the shares identified below as a "Transfer Out" were sold prior to the close of trading on November 1, 2021, you must submit acceptable supporting documentation that provides the following information regarding the final sale transaction: Date of Sale, Sale Price per Share, and Total Sale Price. If the shares were not sold prior to the close of trading on November 1, 2021, and therefore were held as of the close of trading on that date, you need only submit acceptable documentation demonstrating that those shares were held as of that date.

**PLEASE NOTE:** If you do not respond, the transferred shares, along with any corresponding purchase transaction(s) according to First-In, First-Out ("FIFO") matching, will not be considered in the calculation of your Claim's Recognized Loss Amount pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The specific transfer transaction(s) for which additional information is required is (are) listed in the chart below.

| Date | Quantity | Type of Transaction | Type of Security |
|------|----------|---------------------|------------------|
| 12/12/2019 | 836.00 | Delivered Shares | Common Stock |

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

AK1942 v.02

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.ErosSecuritiesLitigation.com.

Sincerely,

Eros International Plc Securities Litigation
Claims Administrator

000 0000002 00000000 0002 0003 00632 INS:

AK1943 v.02



# EXHIBIT C

| ACCOUNT NUMBER | CLAIM NUMBER | SUBMISSION NAME | CLAIM STATUS | ACCOUNT NAME | DEFICIENCY REASON 1 | DEFICIENCY REASON 2 | DEFICIENCY REASON 3 | DEFICIENCY REASON 4 | DEFICIENCY REASON 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Denied | | ZR | | | | |
| | | | Denied | | DV | ZR | | | |
| | | | Incomplete | | RC | | | | |
| | | | Incomplete | | BL | | | | |

| ACCOUNT NUMBER | CLAIM NUMBER | CLAIM DATA ID | SECURITY TYPE | TRANSACTION TYPE | TRANSACTION DATE | QUANTITY | PRICE PER SHARE | TOTAL PRICE | DEFECT CODE | CURRENCY | IGNORE/DELETE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 430097 | Common Stock | B | 07/27/2017 | 0 | | | | USD | |
| | | 430098 | Common Stock | P | 07/15/2019 | 14000 | 1.6 | 22352 | | USD | |
| | | 430099 | Common Stock | P | 06/29/2021 | 30000 | 1.62 | 48554 | | USD | |
| | | 430100 | Common Stock | U | 11/01/2021 | 40318 | | | | USD | |
| | | 2402667 | Common Stock | UD | 11/01/2021 | 3682 | | | | | |
| | | 430055 | Common Stock | D | 02/24/2021 | 16200 | 2.06 | 33372 | DV | USD | |
| | | 430056 | Common Stock | D | 02/24/2021 | 20000 | 2.06 | 41200 | DV | USD | |
| | | 430057 | Common Stock | D | 02/24/2021 | 22650 | 2.06 | 46659 | DV | USD | |
| | | 430058 | Common Stock | D | 02/24/2021 | 13350 | 2.06 | 27501 | DV | USD | |
| | | 430061 | Common Stock | R | 02/24/2021 | 16200 | 2.06 | 33372 | RC | USD | |
| | | 430062 | Common Stock | R | 02/24/2021 | 20000 | 2.06 | 41200 | RC | USD | |
| | | 430063 | Common Stock | R | 02/24/2021 | 22650 | 2.06 | 46659 | RC | USD | |
| | | 430064 | Common Stock | R | 02/24/2021 | 13350 | 2.06 | 27501 | RC | USD | |

# EXHIBIT D

# EXHIBIT D

# Claim No. 324

Eros International Plc Securities Litigation
P.O. Box 2320
Portland, OR 97208-2320

Website:    www.ErosSecuritiesLitigation.com
Email:      info@ErosSecuritiesLitigation.com
Phone:                          1-855-619-1409

*400693300000136908*

① *We request Court Review*
② *See below!*

Claim Number:       324

Response Deadline:   July 9, 2024

June 19, 2024

*Incorrect: We voted our shares in a 6/17/20 for EROS special meeting!*

**Notice of Incomplete Proof of Claim Submission**

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Eros International Plc Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** No Settlement Class Period Purchases/Acquisitions (No Eligible Transactions).

The Claim referenced above did not contain any eligible purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period (i.e., the period between July 28, 2017 and August 3, 2021, inclusive). Unless you had additional purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not reflected in your original Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not previously reflected in your Claim and by submitting acceptable supporting documentation of those purchases/acquisitions. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss Amount under the Plan of Allocation for you to be eligible to receive a distribution.

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

Eros International Plc Securities Litigation
P.O. Box 2320
Portland, OR 97208-2320

Website:    www.ErosSecuritiesLitigation.com
Email:     info@ErosSecuritiesLitigation.com
Phone:                    1-855-619-1409



Claim Number:        324

Response Deadline:    July 9, 2024

June 19, 2024

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Eros International Plc Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** No Settlement Class Period Purchases/Acquisitions (No Eligible Transactions).

The Claim referenced above did not contain any eligible purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period (i.e., the period between July 28, 2017 and August 3, 2021, inclusive). Unless you had additional purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not reflected in your original Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional purchases/acquisitions of Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not previously reflected in your Claim and by submitting acceptable supporting documentation of those purchases/acquisitions. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss Amount under the Plan of Allocation for you to be eligible to receive a distribution.

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

AK1941 v.02

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.ErosSecuritiesLitigation.com.

Sincerely,

Eros International Plc Securities Litigation
Claims Administrator

AK1942 v.02

*In re Eros International Plc Securities Litigation*
c/o Epiq
P.O. Box 2320
Portland, OR 97208-2320
Toll-Free Number: (855) 619-1409
Settlement Website: www.ErosSecuritiesLitigation.com
Email: info@ErosSecuritiesLitigation.com

# PROOF OF CLAIM AND RELEASE FORM

To be eligible to receive a share of the Net Settlement Fund in connection with the Settlement of this Action, you must be a Settlement Class Member and complete and sign this Proof of Claim and Release Form ("Claim Form") and submit it online at www.ErosSecuritiesLitigation.com or mail it by first-class mail to the above address, **submitted online or postmarked no later than December 6, 2023.**

Failure to submit your Claim Form by the date specified will subject your claim to rejection and may preclude you from being eligible to recover any money in connection with the Settlement.

**Do not mail or deliver your Claim Form to the Court, the settling parties or their counsel. Submit your Claim Form only to the Claims Administrator at the address set forth above.**

## TABLE OF CONTENTS                                                    PAGE #

PART I – CLAIMANT INFORMATION                                          2

PART II – GENERAL INSTRUCTIONS                                         3–4

PART III – SCHEDULE OF TRANSACTIONS
IN EROS SECURITIES                                                     5

PART IV – RELEASE OF CLAIMS AND SIGNATURE                             6–7

01-CA40063930

1

## PART I – CLAIMANT INFORMATION

(Please read General Instructions below before completing this page.)

The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.

Beneficial Owner's First Name                    MI    Beneficial Owner's Last Name

Co-Beneficial Owner's First Name                 MI    Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner[s] listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                                      State    ZIP Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Telephone Number (Day)                           Telephone Number (Evening)

Email address (Email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim)

Account Number (account(s) through which the securities were traded)[1]·

Claimant Account Type (check appropriate box)

☒ Individual                    ☐ IRA/401K                ☐ Estate

☐ Joint                         ☐ Pension Plan            ☐ Trust

☐ Corporation                   ☐ Other _____ (please specify)

---

[1] If the account number is unknown, you may leave blank. If the same legal entity traded through more than one account you may write "multiple." Please see paragraph 11 of the General Instructions for more information on when to file separate Claim Forms for multiple accounts, *i.e.*, when you are filing on behalf of distinct legal entities.

02-CA40063930

## PART III - SCHEDULE OF TRANSACTIONS IN EROS SECURITIES

Complete this Part III if and only if you purchased/acquired Eros Securities during the period from July 28, 2017, through August 3, 2021, inclusive. Please include proper documentation with your Claim Form as described in detail in Part II – General Instructions, Paragraph 10, above. Do not include information in this section regarding securities other than Eros Securities purchased. Information must be provided at prices and quantities unadjusted for the 20:1 reverse split on February 8, 2022.

**1. BEGINNING HOLDINGS:** State the total number of shares of Eros Securities held as of the close of trading on July 27, 2017. (Must be documented.) If none, write "zero" or "0."

_See your holdings summary_

**2. PURCHASES/ACQUISITIONS DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every purchase/acquisition (including free receipts) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.)[1]

| Date of Purchase/Acquisition (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/ Acquired | Purchase/ Acquisition Price Per Share | Total Purchase/ Acquisition Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
|  |  | . | . |
|  |  | . | . |
|  |  | . | . |
|  |  | . | . |

**3. SALES DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every sale/disposition (including free deliveries) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.)

**IF NONE, CHECK HERE** ☐

| Date of Sale (List Chronologically) (Month/Day/Year) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
|  |  | . | . |
|  |  | . | . |
|  |  | . | . |
| 0 2 1 8 2 2 |  | . | 0 . 1 6 |

**4. ENDING HOLDINGS** – State the total number of shares of Eros Securities held as of the close of trading on November 1, 2021. (Must be documented.) If none, write "zero" or "0."

_"Cash in Lieu of Shares" as per note_

**IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS, YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX** ☐

**IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES WILL NOT BE REVIEWED.**

---

[1] Please Note: Information requested with respect to your purchases/acquisitions of Eros Securities from August 4, 2021, through and including November 1, 2021, is needed in order to balance your claim; purchases/acquisitions during this period, however, are not eligible under the Settlement and will not be used for purposes of calculating your Recognized Loss pursuant to the Plan of Allocation.

## PART VI – RELEASE OF CLAIMS AND SIGNATURE

*YOU MUST ALSO READ THE RELEASE AND CERTIFICATION BELOW AND SIGN ON PAGES 6-7 OF THIS CLAIM FORM.*

I (we) hereby acknowledge that as of the Effective Date of the Settlement, pursuant to the terms set forth in the Stipulation, I (we), on behalf of myself (ourselves) and my (our) successors and assigns, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally and forever waived, released, discharged, and dismissed each and every Released Plaintiffs' Claim (as defined in the Stipulation and in the Settlement Notice) against Defendants' Releasees (as defined in the Stipulation and in the Settlement Notice) and shall forever be barred and enjoined from commencing, instituting, maintaining or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative forum asserting any or all of the Released Plaintiffs' Claims against any Defendants' Releasee.

### CERTIFICATION

By signing and submitting this Claim Form, the Claimant(s) or the person(s) who represent(s) the Claimant(s) certifies (certify), as follows:

1.   that I (we) have read and understand the contents of the Settlement Notice and this Claim Form, including the releases provided for in the Settlement and the terms of the Plan of Allocation;

2.   that the Claimant(s) is a (are) Settlement Class Member(s), as defined in the Settlement Notice and in paragraph 2 on page 3 of this Claim Form, and is (are) not excluded from the Class by definition or pursuant to request as set forth in the Settlement Notice and in paragraph 3 on page 3 of this Claim Form;

3.   that I (we) own(ed) the Eros Securities identified in the Claim Form and have not assigned the claim against the Defendants' Releasees to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

4.   that the Claimant(s) has (have) not submitted any other claim covering the same purchases/acquisitions of Eros Securities and knows (know) of no other person having done so on the Claimant's (Claimants') behalf;

5.   that the Claimant(s) submit(s) to the jurisdiction of the Court with respect to Claimant's (Claimants') claim and for purposes of enforcing the releases set forth herein;

6.   that I (we) agree to furnish such additional information with respect to this Claim Form as Lead Counsel, the Claims Administrator or the Court may require;

7.   that the Claimant(s) waive(s) the right to trial by jury, to the extent it exists, and agree(s) to the Court's summary disposition of the determination of the validity or amount of the claim made by this Claim Form;

8.   that I (we) acknowledge that the Claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

9.   that the Claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the Claimant(s) is (are) exempt from backup withholding or (b) the Claimant(s) has (have) not been notified by the IRS that he/she/it is subject to backup withholding as a result of a failure to report all interest or dividends or (c) the IRS has notified the Claimant(s) that he/she/it is no longer subject to backup withholding. **If the IRS has notified the Claimant(s) that he, she or it is subject to backup withholding, please strike out the language in the preceding sentence indicating that the claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

Date: 1 0 – 0 8 – 2 0 2 3
       MM      DD       YYYY

Signature of Claimant

Print your name here

Signature of joint Claimant, if any

Date: ___ – ___ – ____
       MM      DD       YYYY

Print your name here

*If the Claimant is other than an individual, or is not the person completing this form, the following also must be provided:*

Date: [  ] – [  ] – [    ]
        MM    DD    YYYY

Signature of person signing on behalf of Claimant

Print your name here

CAPACITY OF PERSON SIGNING ON BEHALF OF CLAIMANT, IF OTHER THAN AN INDIVIDUAL, *E.G.*, EXECUTOR, PRESIDENT, TRUSTEE, CUSTODIAN, *ETC.* (MUST PROVIDE EVIDENCE OF AUTHORITY TO ACT ON BEHALF OF CLAIMANT – SEE PARAGRAPH 14 ON PAGE 4 OF THIS CLAIM FORM.)

## <u>REMINDER CHECKLIST:</u>

1.  Please sign the above release and certification. If this Claim Form is being made on behalf of joint Claimants, then both must sign.

2.  Remember to attach only **copies** of acceptable supporting documentation as these documents will not be returned to you.

3.  Please do not highlight any portion of the Claim Form or any supporting documents.

4.  Do not send original security certificates or documentation. These items cannot be returned to you by the Claims Administrator.

5.  Keep copies of the completed Claim Form and documentation for your own records.

6.  The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your claim is not deemed filed until you receive an acknowledgement postcard. **If you do not receive an acknowledgement postcard within 60 days, please call the Claims Administrator toll-free at 1-855-619-1409.**

7.  If your address changes in the future, or if this Claim Form was sent to an old or incorrect address, please send the Claims Administrator written notification of your new address. If you change your name, please inform the Claims Administrator.

8.  If you have any questions or concerns regarding your claim, please contact the Claims Administrator at the address below, by email at info@ErosSecuritiesLitigation.com, or toll-free at 1-855-619-1409 or visit www.ErosSecuritiesLitigation.com. Please DO NOT call Eros or any other Defendant or their counsel with questions regarding your claim.

THIS CLAIM FORM MUST BE MAILED TO THE CLAIMS ADMINISTRATOR BY FIRST-CLASS MAIL, **POSTMARKED NO LATER THAN DECEMBER 6, 2023,** ADDRESSED AS FOLLOWS:

**In re Eros International Plc**
**Securities Litigation**
c/o Epiq
P.O. Box 2320
Portland, OR 97208-2320

OR SUBMITTED ONLINE AT WWW.EROSSECURITIESLITIGATION.COM **ON OR BEFORE DECEMBER 6, 2023.**

A Claim Form received by the Claims Administrator shall be deemed to have been submitted when posted, if a postmark date on or before December 6, 2023 is indicated on the envelope and it is mailed First Class, and addressed in accordance with the above instructions. In all other cases, a Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator.

You should be aware that it will take a significant amount of time to fully process all the Claim Forms. Please be patient and notify the Claims Administrator of any change of address.

07-CA40063930

| **From:** | info_ErosSecuritiesLitigation |
| **Sent:** | Wednesday, September 11, 2024 5:25 PM |
| **To:** | |
| **Subject:** | In re Eros International Plc Securities Litigation - Claim Number 324 |

Dear

as per the conversation we had on 9/11/2024, we are withdrawing your request for additional court review, unless instructed otherwise. If you have any questions, please contact us.

Sincerely,

Claims Administrator
In re Eros International Plc Securities Litigation

1

# EXHIBIT D

# Claim No. 1028

Eros International Plc Securities Litigation
P.O. Box 2320
Portland, OR 97208-2320

| | |
|---|---|
| Website: | www.ErosSecuritiesLitigation.com |
| Email: | info@ErosSecuritiesLitigation.com |
| Phone: | 1-855-619-1409 |



Claim Number:     1028

Response Deadline:     July 9, 2024

June 19, 2024

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Eros International Plc Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Loss Amount and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss Amount is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss Amount under the Plan of Allocation. Unless you had additional transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period (i.e., the period between July 28, 2017 and August 3, 2021, inclusive) that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not previously reflected in your Claim and that makes your Claim calculate to a Recognized Loss Amount. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss Amount under the Plan of Allocation for you to be eligible to receive a distribution.

AK1941 v.02



To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.ErosSecuritiesLitigation.com.

Sincerely,

Eros International Plc Securities Litigation
Claims Administrator

AK1942 v.02



July 1st, 2024

Eros International PLC Securities Litigation
P.o. Box 2320
Portland, Oregon 97208-2320

To whom it may concern,

### Request For Court Review of Claim Number 1028

This is in response to the Notice of Incomplete Proof of Claim Submission dated June 19th, 2024. I, Claimant is requesting court review of my full claim. Included as requested is 2017 year end account statement supporting this claim and losses by claimant.

Kindly let me know if any additional documents are needed.

Sincerely,



**IMPORTANT TAX DOCUMENT**

| RECIPIENT'S identification number: | Account number: | **Vanguard Brokerage** |
|---|---|---|

**2017 Form 1099-B**
**Proceeds From Broker and Barter Exchange Transactions**

Copy B For Recipient
OMB No. 1545-0715

| Description of property (Box 1a) | CUSIP number | Stock or other symbol |
|---|---|---|

| Quantity sold | Date sold or disposed (Box 1c) | Date acquired (Box 1b) | Proceeds (Box 1d) | Cost or other basis (Box 1e) | Accrued market discount (Box 1f) | Wash sale loss disallowed (Box 1g) | Gain / Loss | Federal income tax withheld (Box 4) | State name (Box 14) | State identification no. (Box 15) | State tax withheld (Box 16) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Short-term transactions for which basis is reported to the IRS – Report on Form 8949 Part I with Box A checked
Type of gain or loss (Box 2): Short-term    Basis reported to IRS (Box 3) [X]    Applicable check box on Form 8949: A    Reported to IRS: Net proceeds (Box 6)

| Quantity sold | Date sold or disposed | Date acquired | Proceeds | Cost or other basis | Accrued market discount | Wash sale loss disallowed | Gain / Loss | Federal income tax withheld | State name | State id no. | State tax withheld |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EROS INTL PLC NEW** | | | G3788M114 | | **EROS** | | | | | | |
| 502.00000 | 08/10/2017 | 08/07/2017 | 4,460.70 | 5,070.57 | 0.00 | 609.87 | (609.87) | 0.00 | | | 0.00 |
| 16,798.00000 | 08/10/2017 | 08/07/2017 | 146,930.37 | 170,278.30 | 0.00 | 0.00 | (23,347.93) | 0.00 | | | 0.00 |
| | **Security Total** | | 151,391.07 | 175,348.87 | 0.00 | 609.87 | (23,957.80) | 0.00 | | | 0.00 |

For securities sold that were acquired on a variety of dates, Box 1b may be blank.

This is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. You are ultimately responsible for the accuracy of your tax return.

(keep for your records)

**IMPORTANT TAX DOCUMENT**

| RECIPIENT'S identification number: ███████ | Account number: ███████ | **Vanguard Brokerage** |
|---|---|---|

### 2017 Securities Purchased

| Description | CUSIP | Trade/ process date | Quantity | Net cost | Accrued interest purchased amount |
|---|---|---|---|---|---|
| EROS INTL PLC NEW | G3788M114 | 08/07/2017 | 2,750.00000 | 27,777.00 | |
| | | 08/07/2017 | 14,550.00000 | 146,962.00 | |

**Total**

The information on this statement is for informational purposes only and will not be furnished to the IRS.

(keep for your records)

Eros International Plc Securities Litigation
P.O. Box 2320
Portland, OR 97208-2320

Website:    www.ErosSecuritiesLitigation.com
Email:      info@ErosSecuritiesLitigation.com
Phone:                      1-855-619-1409



Claim Number:        1028

<u>Response Deadline:</u>    <u>July 9, 2024</u>

June 19, 2024

### <u>Notice of Incomplete Proof of Claim Submission</u>

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Eros International Plc Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: <u>This is the only notice you will receive with respect to this Claim.</u>**

**<u>Ineligibility Condition:</u>** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Loss Amount and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss Amount is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss Amount under the Plan of Allocation. Unless you had additional transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period (i.e., the period between July 28, 2017 and August 3, 2021, inclusive) that are not reflected in your Claim, this is NOT a curable deficiency.

**<u>How to Resolve:</u>** You can resolve this condition of ineligibility by submitting additional transactions in Eros class A ordinary shares and/or ErosSTX common stock during the Settlement Class Period that were not previously reflected in your Claim and that makes your Claim calculate to a Recognized Loss Amount. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss Amount under the Plan of Allocation for you to be eligible to receive a distribution.

AK1941 v.02



To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.ErosSecuritiesLitigation.com.

Sincerely,

Eros International Plc Securities Litigation
Claims Administrator

AK1942 v.02

*In re Eros International Plc Securities Litigation*
c/o Epiq
P.O. Box 2320
Portland, OR 97208-2320
Toll-Free Number: (855) 619-1409
Settlement Website: www.ErosSecuritiesLitigation.com
Email: info@ErosSecuritiesLitigation.com

## PROOF OF CLAIM AND RELEASE FORM

To be eligible to receive a share of the Net Settlement Fund in connection with the Settlement of this Action, you must be a Settlement Class Member and complete and sign this Proof of Claim and Release Form ("Claim Form") and submit it online at www.ErosSecuritiesLitigation.com or mail it by first-class mail to the above address, **submitted online or postmarked no later than December 6, 2023.**

Failure to submit your Claim Form by the date specified will subject your claim to rejection and may preclude you from being eligible to recover any money in connection with the Settlement.

**Do not mail or deliver your Claim Form to the Court, the settling parties or their counsel. Submit your Claim Form only to the Claims Administrator at the address set forth above.**

| TABLE OF CONTENTS | PAGE # |
|---|---|
| PART I – CLAIMANT INFORMATION | 2 |
| PART II – GENERAL INSTRUCTIONS | 3–4 |
| PART III – SCHEDULE OF TRANSACTIONS IN EROS SECURITIES | 5 |
| PART IV – RELEASE OF CLAIMS AND SIGNATURE | 6–7 |

01-CA40063930
AJ0611 v.04

1

## PART I – CLAIMANT INFORMATION

(Please read General Instructions below before completing this page.)

The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.

Beneficial Owner's First Name          MI    Beneficial Owner's Last Name

Co-Beneficial Owner's First Name       MI    Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner[s] listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                          State    ZIP Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Telephone Number (Day)                        Telephone Number (Evening)

Email address (Email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim)

Account Number (account(s) through which the securities were traded)[1]:

Claimant Account Type (check appropriate box)

☑ Individual            ☐ IRA/401K            ☐ Estate

☐ Joint                 ☐ Pension Plan        ☐ Trust

☐ Corporation           ☐ Other _____ (please specify)

---

[1] If the account number is unknown, you may leave blank. If the same legal entity traded through more than one account you may write "multiple." Please see paragraph 11 of the General Instructions for more information on when to file separate Claim Forms for multiple accounts, *i.e.*, when you are filing on behalf of distinct legal entities.

## PART II – GENERAL INSTRUCTIONS

1.    It is important that you completely read and understand the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Settlement Notice") that accompanies this Claim Form, including the Plan of Allocation of the Net Settlement Fund set forth in the Settlement Notice. The Settlement Notice describes the proposed Settlement, how Settlement Class Members are affected by the Settlement, and the manner in which the Net Settlement Fund will be distributed if the Settlement and Plan of Allocation are approved by the Court. The Settlement Notice also contains the definitions of many of the defined terms (which are indicated by initial capital letters) used in this Claim Form. By signing and submitting this Claim Form, you will be certifying that you have read and that you understand the Settlement Notice, including the terms of the releases described therein and provided for herein.

2.    This Claim Form is directed to all persons or entities who between July 28, 2017 and August 3, 2021, inclusive (the "Settlement Class Period"), purchased or otherwise acquired Eros Media World Plc, f/k/a ErosSTX Global Corporation, f/k/a Eros International Plc ("Eros") class A ordinary shares and/or ErosSTX common stock, and were damaged thereby (the "Settlement Class"). During the Settlement Class Period, Eros class A ordinary shares traded on the New York Stock Exchange ("NYSE") under the symbol "EROS," and ErosSTX common stock traded on the NYSE under the symbol "ESGC." Eros class A ordinary shares and ErosSTX common stock are collectively referred to herein as "Eros Securities."

3.    All persons and entities that are members of the Settlement Class are referred to as "Settlement Class Members." Excluded from the Settlement Class are Defendants and defendant Jyoti Deshpande; members of the Immediate Family of each of the Individual Defendants and defendant Jyoti Deshpande; any trust of which any Individual Defendant or defendant Jyoti Deshpande is the settlor or which is for the benefit of any Individual Defendant or defendant Jyoti Deshpande and/or member(s) of his or her Immediate Family members; STX; the Officers and/or directors of Eros and/or STX; any person, firm, trust, corporation, Officer, director, or other individual or entity in which any Defendant, defendant Jyoti Deshpande, or STX has a controlling interest or which is related to or affiliated with any of the Defendants, defendant Jyoti Deshpande, or STX; and the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded party. Also excluded from the Settlement Class are the judges, justices, magistrates, and judicial officers presiding over this Action and any persons or entities who or which exclude themselves by submitting a request for exclusion in accordance with the requirements set forth in the Settlement Notice.

4.    If you are not a Settlement Class Member do not submit a Claim Form. YOU MAY NOT, DIRECTLY OR INDIRECTLY, PARTICIPATE IN THE SETTLEMENT IF YOU ARE NOT A SETTLEMENT CLASS MEMBER. THUS, IF YOU ARE EXCLUDED FROM THE CLASS (AS SET FORTH IN PARAGRAPH 3 ABOVE), ANY CLAIM FORM THAT YOU SUBMIT, OR THAT MAY BE SUBMITTED ON YOUR BEHALF, WILL NOT BE ACCEPTED.

5.    If you are a Settlement Class Member, you will be bound by the terms of any judgments or orders entered in the Action WHETHER OR NOT YOU SUBMIT A CLAIM FORM, unless you submit a request for exclusion from the Settlement Class. Thus, if you are a Settlement Class Member, the Judgment will release, and you will be barred and enjoined from commencing, instituting, maintaining or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative forum, asserting each and every Released Plaintiffs' Claims (including Unknown Claims) against Defendants and the other Defendants' Releasees.

6.    You are eligible to participate in the distribution of the Net Settlement Fund only if you are a member of the Settlement Class and if you complete and return this form as specified below. If you fail to submit a timely, properly addressed, and completed Claim Form with the required documentation, your claim may be rejected and you may be precluded from receiving any distribution from the Net Settlement Fund.

7.    Submission of this Claim Form does not guarantee that you will share in the proceeds of the Settlement. The distribution of the Net Settlement Fund will be governed by the Plan of Allocation set forth in the Settlement Notice, if it is approved by the Court, or by such other plan of allocation approved by the Court.

8.    Use the Schedules of Transactions in Part III of this Claim Form to supply all required details of your transaction(s) (including free transfers) in and holdings of the applicable Eros Securities. On the Schedules of Transactions, please provide all of the requested information with respect to your holdings, purchases, acquisitions and sales of the applicable Eros Securities, whether such transactions resulted in a profit or a loss. Failure to report all transaction and holding information during the requested time periods may result in the rejection of your claim.

9.    Please note: Only Eros Securities purchased/acquired during the Settlement Class Period (i.e., between July 28, 2017, and August 3, 2021, inclusive) are eligible under the Settlement. However, because the PSLRA provides for a "90 Day Lookback Period" (described in the Plan of Allocation set forth in the Settlement Notice), you must provide documentation related to your purchases and sales of Eros Securities during the period from August 4, 2021 through November 1, 2021 (i.e., the 90-Day Lookback Period) in order for the Claims Administrator to calculate your Recognized Loss Amount under the Plan of Allocation and process your claim.

10.    You are required to submit genuine and sufficient documentation for all of your transactions and holdings of the applicable Eros Securities set forth in the Schedules of Transactions in Part III of this Claim Form. Documentation may consist of copies of brokerage confirmation slips or monthly brokerage account statements, or an authorized statement from your broker containing the transactional and holding information found in a broker confirmation slip or account statement. The Parties and the Claims Administrator do not independently have information about your investments in Eros Securities. IF SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN COPIES OR EQUIVALENT CONTEMPORANEOUS DOCUMENTS FROM YOUR BROKER. FAILURE TO SUPPLY THIS DOCUMENTATION MAY RESULT IN THE REJECTION OF YOUR CLAIM. DO NOT SEND ORIGINAL DOCUMENTS. **Please keep a copy of all documents that you send to the Claims Administrator. Also, please do not highlight any portion of the Claim Form or any supporting documents.**

11.    Separate Claim Forms should be submitted for each separate legal entity (e.g., a claim from joint owners should not include separate transactions through an account that is in the name of just one of the joint owners, and an individual should not combine his or her IRA transactions with transactions made through an account in the individual's name). Conversely, a single Claim Form should be submitted on behalf of one legal entity including all transactions made by that entity on one Claim Form, no matter how many separate accounts that entity has (e.g., a corporation with multiple brokerage accounts should include all transactions made in all accounts on one Claim Form).

**03-CA40063930**
AJ0613 v.04

3

12.  All joint beneficial owners must sign this Claim Form. If you purchased or otherwise acquired Eros Securities during the Settlement Class Period and held the securities in your name, you are the beneficial owner as well as the record owner and you must sign this Claim Form to participate in the Settlement. If, however, you purchased or otherwise acquired Eros Securities during the Settlement Class Period and the securities were registered in the name of a third party, such as a nominee or brokerage firm, you are the beneficial owner of these securities, but the third party is the record owner. The beneficial owner, not the record owner, must sign this Claim Form.

13.  Agents, executors, administrators, guardians, and trustees must complete and sign the Claim Form on behalf of persons represented by them, and they must:

(a)  expressly state the capacity in which they are acting;

(b)  identify the name, account number, Social Security Number (or taxpayer identification number), address and telephone number of the beneficial owner of (or other person or entity on whose behalf they are acting with respect to) the Eros Securities; and

(c)  furnish herewith evidence of their authority to bind to the Claim Form the person or entity on whose behalf they are acting. (Authority to complete and sign a Claim Form cannot be established by stockbrokers demonstrating only that they have discretionary authority to trade stock in another person's accounts.)

14.  By submitting a signed Claim Form, you will be swearing that you:

(a)  own(ed) the Eros Securities you have listed in the Claim Form; or

(b)  are expressly authorized to act on behalf of the owner thereof.

15.  By submitting a signed Claim Form, you will be swearing to the truth of the statements contained therein and the genuineness of the documents attached thereto, subject to penalties of perjury under the laws of the United States of America. The making of false statements, or the submission of forged or fraudulent documentation, will result in the rejection of your claim and may subject you to civil liability or criminal prosecution.

16.  If the Court approves the Settlement, payments to eligible Authorized Claimants pursuant to the Plan of Allocation (or such other plan of allocation as the Court approves) will be made after the completion of all claims processing. This could take substantial time. Please be patient.

17.  PLEASE NOTE: As set forth in the Plan of Allocation, each Authorized Claimant shall receive his, her or its pro rata share of the Net Settlement Fund. If the prorated payment to any Authorized Claimant, however, calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

18.  If you have questions concerning the Claim Form, or need additional copies of the Claim Form or the Settlement Notice, you may contact the Claims Administrator, In re Eros International Plc Securities Litigation, c/o Epiq, P.O. Box 2320, Portland, OR 97208-2320, by email at info@ErosSecuritiesLitigation.com or by toll-free phone at 1-855-619-1409 or you may download the documents from the Settlement website, www.ErosSecuritiesLitigation.com.

19.  NOTICE REGARDING ELECTRONIC FILES: Certain Claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files. To obtain the mandatory electronic filing requirements and file layout, you may visit the Settlement website at www.ErosSecuritiesLitigation.com or you may email the Claims Administrator's electronic filing department at info@ErosSecuritiesLitigation.com. Any file not in accordance with the required electronic filing format will be subject to rejection. No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email to that effect after processing your file with your claim numbers and respective account information. Do not assume that your file has been received or processed until you receive this email. If you do not receive such an email within 10 days of your submission, you should contact the electronic filing department at info@ErosSecuritiesLitigation.com to inquire about your file and confirm it was received and acceptable.

20.  NOTICE REGARDING ONLINE FILING: Claimants who are not Representative Filers may submit their claims online using the electronic version of the Claim Form hosted at www.ErosSecuritiesLitigation.com. If you are not acting as a Representative Filer, you do not need to contact the Claims Administrator prior to filing; you will receive an automated e-mail confirming receipt once your Claim Form has been submitted. If you are unsure if you should submit your claim as a Representative Filer, please contact the Claims Administrator at info@ErosSecuritiesLitigation.com or 1-855-619-1409. If you are not a Representative Filer, but your claim contains a large number of transactions, the Claims Administrator may request that you also submit an electronic spreadsheet showing your transactions to accompany your Claim Form.

## IMPORTANT: PLEASE NOTE

**YOUR CLAIM IS NOT DEEMED FILED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT POSTCARD. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM FORM BY MAIL WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT POSTCARD WITHIN 60 DAYS, PLEASE CALL THE CLAIMS ADMINISTRATOR TOLL-FREE AT 1-855-619-1409.**

## PART III - SCHEDULE OF TRANSACTIONS IN EROS SECURITIES

Complete this Part III if and only if you purchased/acquired Eros Securities during the period from July 28, 2017, through August 3, 2021, inclusive. Please include proper documentation with your Claim Form as described in detail in Part II – General Instructions, Paragraph 10, above. Do not include information in this section regarding securities other than Eros Securities purchased. Information must be provided at prices and quantities unadjusted for the 20:1 reverse split on February 8, 2022.

**1. BEGINNING HOLDINGS:** State the total number of shares of Eros Securities held as of the close of trading on July 27, 2017. (Must be documented.) If none, write "zero" or "0."

`0` . 

**2. PURCHASES/ACQUISITIONS DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every purchase/acquisition (including free receipts) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.)[2]

| Date of Purchase/Acquisition (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/ Acquired | Purchase/ Acquisition Price Per Share | Total Purchase/ Acquisition Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| 08 07 17 | 502 | . | 5070 . 57 |
| 08 07 17 | 16798 | . | 170278 . 30 |
|  |  | . | . |
|  |  | . | . |

| **3. SALES DURING THE SETTLEMENT CLASS PERIOD THROUGH NOVEMBER 1, 2021** – Separately list each and every sale/disposition (including free deliveries) of Eros Securities from after the opening of trading on July 28, 2017, through and including the close of trading on November 1, 2021. (Must be documented.) | **IF NONE, CHECK HERE** ☐ |
|---|---|

| Date of Sale (List Chronologically) (Month/Day/Year) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| 08 01 7 | 502 | . | 4460 . 70 |
| 08 01 7 | 16798 | . | 146930 . 37 |
|  |  | . | . |
|  |  | . | . |

**4. ENDING HOLDINGS** – State the total number of shares of Eros Securities held as of the close of trading on November 1, 2021. (Must be documented.) If none, write "zero" or "0."

`0` . 

**IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS, YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX** ☐

**IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES WILL _NOT_ BE REVIEWED.**

---

[2] Please Note: Information requested with respect to your purchases/acquisitions of Eros Securities from August 4, 2021, through and including November 1, 2021, is needed in order to balance your claim; purchases/acquisitions during this period, however, are not eligible under the Settlement and will not be used for purposes of calculating your Recognized Loss pursuant to the Plan of Allocation.

## PART VI – RELEASE OF CLAIMS AND SIGNATURE

### *YOU MUST ALSO READ THE RELEASE AND CERTIFICATION BELOW AND SIGN ON PAGES 6-7 OF THIS CLAIM FORM.*

I (we) hereby acknowledge that as of the Effective Date of the Settlement, pursuant to the terms set forth in the Stipulation, I (we), on behalf of myself (ourselves) and my (our) successors and assigns, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally and forever waived, released, discharged, and dismissed each and every Released Plaintiffs' Claim (as defined in the Stipulation and in the Settlement Notice) against Defendants' Releasees (as defined in the Stipulation and in the Settlement Notice) and shall forever be barred and enjoined from commencing, instituting, maintaining or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative forum asserting any or all of the Released Plaintiffs' Claims against any Defendants' Releasee.

### CERTIFICATION

By signing and submitting this Claim Form, the Claimant(s) or the person(s) who represent(s) the Claimant(s) certifies (certify), as follows:

1.  that I (we) have read and understand the contents of the Settlement Notice and this Claim Form, including the releases provided for in the Settlement and the terms of the Plan of Allocation;

2.  that the Claimant(s) is a (are) Settlement Class Member(s), as defined in the Settlement Notice and in paragraph 2 on page 3 of this Claim Form, and is (are) not excluded from the Class by definition or pursuant to request as set forth in the Settlement Notice and in paragraph 3 on page 3 of this Claim Form;

3.  that I (we) own(ed) the Eros Securities identified in the Claim Form and have not assigned the claim against the Defendants' Releasees to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

4.  that the Claimant(s) has (have) not submitted any other claim covering the same purchases/acquisitions of Eros Securities and knows (know) of no other person having done so on the Claimant's (Claimants') behalf;

5.  that the Claimant(s) submit(s) to the jurisdiction of the Court with respect to Claimant's (Claimants') claim and for purposes of enforcing the releases set forth herein;

6.  that I (we) agree to furnish such additional information with respect to this Claim Form as Lead Counsel, the Claims Administrator or the Court may require;

7.  that the Claimant(s) waive(s) the right to trial by jury, to the extent it exists, and agree(s) to the Court's summary disposition of the determination of the validity or amount of the claim made by this Claim Form;

8.  that I (we) acknowledge that the Claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

9.  that the Claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the Claimant(s) is (are) exempt from backup withholding or (b) the Claimant(s) has (have) not been notified by the IRS that he/she/it is subject to backup withholding as a result of a failure to report all interest or dividends or (c) the IRS has notified the Claimant(s) that he/she/it is no longer subject to backup withholding. **If the IRS has notified the Claimant(s) that he, she or it is subject to backup withholding, please strike out the language in the preceding sentence indicating that the claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

Signature of Claimant

Date: 12 – 01 – 2023
MM    DD    YYYY

Print your name here

Signature of joint Claimant, if any

Date: MM – DD – YYYY

Print your name here

06-CA40063930
AJ0816 v.04

6

*If the Claimant is other than an individual, or is not the person completing this form, the following also must be provided:*

Date: ☐☐ – ☐☐ – ☐☐☐☐
                MM        DD        YYYY

_____
Signature of person signing on behalf of Claimant

_____
Print your name here

_____

CAPACITY OF PERSON SIGNING ON BEHALF OF CLAIMANT, IF OTHER THAN AN INDIVIDUAL, *E.G.*, EXECUTOR, PRESIDENT, TRUSTEE, CUSTODIAN, *ETC.* (MUST PROVIDE EVIDENCE OF AUTHORITY TO ACT ON BEHALF OF CLAIMANT – SEE PARAGRAPH 14 ON PAGE 4 OF THIS CLAIM FORM.)

## REMINDER CHECKLIST:

1. Please sign the above release and certification. If this Claim Form is being made on behalf of joint Claimants, then both must sign.

2. Remember to attach only **copies** of acceptable supporting documentation as these documents will not be returned to you.

3. Please do not highlight any portion of the Claim Form or any supporting documents.

4. Do not send original security certificates or documentation. These items cannot be returned to you by the Claims Administrator.

5. Keep copies of the completed Claim Form and documentation for your own records.

6. The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your claim is not deemed filed until you receive an acknowledgement postcard. **If you do not receive an acknowledgement postcard within 60 days, please call the Claims Administrator toll-free at 1-855-619-1409.**

7. If your address changes in the future, or if this Claim Form was sent to an old or incorrect address, please send the Claims Administrator written notification of your new address. If you change your name, please inform the Claims Administrator.

8. If you have any questions or concerns regarding your claim, please contact the Claims Administrator at the address below, by email at info@ErosSecuritiesLitigation.com, or toll-free at 1-855-619-1409 or visit www.ErosSecuritiesLitigation.com. Please DO NOT call Eros or any other Defendant or their counsel with questions regarding your claim.

THIS CLAIM FORM MUST BE MAILED TO THE CLAIMS ADMINISTRATOR BY FIRST-CLASS MAIL, **POSTMARKED NO LATER THAN DECEMBER 6, 2023,** ADDRESSED AS FOLLOWS:

**In re Eros International Plc**
**Securities Litigation**
**c/o Epiq**
**P.O. Box 2320**
**Portland, OR 97208-2320**

OR SUBMITTED ONLINE AT WWW.EROSSECURITIESLITIGATION.COM **ON OR BEFORE DECEMBER 6, 2023.**

A Claim Form received by the Claims Administrator shall be deemed to have been submitted when posted, if a postmark date on or before December 6, 2023 is indicated on the envelope and it is mailed First Class, and addressed in accordance with the above instructions. In all other cases, a Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator.

You should be aware that it will take a significant amount of time to fully process all the Claim Forms. Please be patient and notify the Claims Administrator of any change of address.

07-CA40063930
AJ0617 v.04

| IMPORTANT TAX DOCUMENT |
|---|

**RECIPIENT'S identification number:** [REDACTED]   **Account number:** [REDACTED]

## 2017
## TAX INFORMATION STATEMENT

**Copy B For Recipient**

| Form 1099-INT | 2017 Interest Income | OMB No. [REDACTED] |
|---|---|---|

| Box | | Amount |
|---|---|---|
| 1 | Interest income.......................................................... | |
| 3 | Interest on U.S. Savings Bonds and Treas. obligations.............. | |
| 4 | **Federal income tax withheld**....................................... | |
| 5 | Investment expenses..................................................... | |
| 6 | Foreign tax paid........................................................... | |
| 7 | Foreign country or U.S. possession................................... | |
| 8 | Tax-exempt interest...................................................... | |
| 9 | Specified private activity bond interest.............................. | |
| 10 | Market discount........................................................... | # |
| 11 | Bond premium.............................................................. | # |
| 12 | Bond premium on Treasury obligations.............................. | # |
| 13 | Bond premium on tax-exempt bond.................................. | # |
| 14 | Tax-exempt and tax credit bond CUSIP no........................ | |
| 15 | State......................................................................... | |
| 16 | State identification no.................................................. | |
| 17 | State tax withheld........................................................ | |

**# Box 10, Box 11, Box 12, and Box 13 contain amounts for covered securities only.**

| Form 1099-DIV | 2017 Dividends and Distributions | OMB No. [REDACTED] |
|---|---|---|

| Box | | Amount |
|---|---|---|
| 1a | Total ordinary dividends................................................ | |
| 1b | Qualified dividends...................................................... | |
| 2a | Total capital gain distr.................................................. | |
| 2b | Unrecap. Sec. 1250 gain............................................... | |
| 2c | Section 1202 gain........................................................ | |
| 2d | Collectibles (28%) gain................................................ | |
| 3 | Nondividend distributions............................................. | |
| 4 | **Federal income tax withheld**....................................... | |
| 5 | Investment expenses.................................................... | |
| 6 | Foreign tax paid........................................................... | |
| 7 | Foreign country or U.S. possession................................. | |
| 8 | Cash liquidation distributions........................................ | |
| 9 | Noncash liquidation distributions................................... | |
| 10 | Exempt-interest dividends............................................. | |
| 11 | Specified private activity bond interest dividends.............. | |
| 12 | State......................................................................... | |
| 13 | State identification no.................................................. | |
| 14 | State tax withheld........................................................ | |

| Summary of 2017 Proceeds From Broker and Barter Exchange Transactions | | |
|---|---|---|

| Box | | Amount |
|---|---|---|
| 1d | Proceeds.................................................................... | * |
| 1e | Cost or other basis...................................................... | ** |
| 4 | Federal income tax withheld ......................................... | |
| 1f | Accrued market discount............................................... | ** |
| 1g | Wash sale loss disallowed............................................. | ** |
| 16 | State tax withheld........................................................ | |
| ***Regulated Futures Contracts:*** | | |
| 8 | Profit or (loss) realized in 2017 on closed contracts.................. | |
| 9 | Unrealized profit or (loss) on open contracts - 12/31/2016........ | |
| 10 | Unrealized profit or (loss) on open contracts - 12/31/2017........ | |
| 11 | Aggregate profit or (loss) on contracts.................................... | |

**\*Gross Proceeds from each of your 2017 securities trades are individually reported to the IRS. Refer to the *2017 Proceeds From Broker and Barter Exchange Transactions* section of this statement.**
**\*\*Box 1e, Box 1f, and Box 1g contain amounts for covered securities only.**

| Summary of 2017 Original Issue Discount | | |
|---|---|---|

| Box | | Amount | |
|---|---|---|---|
| 1 | Original issue discount for 2017...................................... | | ** |
| 2 | Other periodic interest.................................................. | | ** |
| 4 | Federal income tax withheld .......................................... | | ** |
| 5 | Market discount........................................................... | | ** |
| 6 | Acquisition premium..................................................... | | ** |
| 8 | Original issue discount on U.S. Treasury obligations....... | | ** |
| 9 | Investment expenses.................................................... | | ** |
| 10 | Bond premium.............................................................. | | ** |
| 11 | Tax-exempt OID............................................................ | | ** |

**\*\* Amounts of original issue discount are individually reported to the IRS. This summary contains only reportable amounts. Refer to the *2017 Original Issue Discount* section of this statement for all details.**

**If you invested in a Collateralized Debt Obligation (CDO), Real Estate Mortgage Investment Conduit (REMIC) or Widely Held Fixed Investment Trust (WHFIT) at any time during the year, please note that this statement is incomplete and an additional written statement will be sent to you by March 15 that will contain information necessary to accurately file your U.S. federal income tax return.**

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

**Instructions for Recipient**

# 2017 Form 1099-DIV

**Recipient's taxpayer identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on line 9a of Form 1040 or 1040A. Also, report it on Schedule B (1040A or 1040), if required.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for reduced capital gains rates. See Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9b, Form 1040 or 1040A.

The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 2a.** Shows total capital gain distributions from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040), line 13. But, if no amount is shown in boxes 2c–2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet–Line 19 in the Schedule D instructions (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet–Line 18 in the instructions for Schedule D (Form 1040).

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Pub. 550.

**Box 4.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a.

**Box 6.** Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040. See the Form 1040 instructions.

**Box 7.** This box should be left blank if a regulated investment company reported the foreign tax shown in box 6.

**Boxes 8 and 9.** Shows cash and noncash liquidation distributions.

**Box 10.** Shows exempt-interest dividends from a mutual fund or other regulated investment company paid to you during the calendar year. Include this amount on line 8b of Form 1040 or 1040A as tax-exempt interest. This amount may be subject to backup withholding. See box 4.

**Box 11.** Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included in box 10. See the Instructions for Form 6251.

**Boxes 12-14.** State income tax withheld reporting boxes.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV (with a Form 1096) with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A spouse is not required to file a nominee return to show amounts owned by the other spouse. See the 2017 General Instructions for Certain Information Returns.

**Future developments.** For the latest information about the developments related to Form 1099-DIV and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/form1099div.*

# 2017 Form 1099-INT

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer may report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s), or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Recipient's taxpayer identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

*(Instructions continued on next page)*

## Instructions for Recipient *(continued from previous page)*

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in box 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2017 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912. See the instructions above for a taxable covered security acquired at a premium.

**Box 2.** Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 to see where to take the deduction.

**Box 3.** Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not all be taxable. See Pub. 550. This interest is exempt from state and local income taxes. This interest is not included in box 1. See the instructions above for a taxable covered security acquired at a premium.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number (TIN) or you did not furnish the correct TIN to the payer. See Form W-9. Include this amount on your income tax return as tax withheld.

**Box 5.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1.

**Box 6.** Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040. See your Form 1040 instructions.

**Box 7.** Shows the country or U.S. possession to which the foreign tax was paid.

**Box 8.** Shows tax-exempt interest paid to you during the calendar year by the payer. Report this amount on line 8b of Form 1040 or Form 1040A. This amount may be subject to backup withholding. See box 4. See the instructions above for a tax-exempt covered security acquired at a premium.

**Box 9.** Shows tax-exempt interest subject to the alternative minimum tax. This amount is included in box 8. See the Instructions for Form 6251. See the instructions above for a tax-exempt covered security acquired at a premium.

**Box 10.** For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. For a taxable or tax-exempt covered security acquired on or after January 1, 2015, accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). Report the accrued market discount on your income tax return as directed in the instructions for Form 1040 or 1040A. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Box 11.** For a taxable covered security (other than a U.S. Treasury obligation), shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Form 1040 (Schedule B) to determine the net amount of interest includible in income on Form 1040 with respect to the security. If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 1. If the amount in this box is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Box 12.** For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Form 1040 (Schedule B) to determine the net amount of interest includible in income on Form 1040 with respect to the U.S. Treasury obligation. If an amount is not reported in this box for a U.S. Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 3. If the amount in this box is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

**Box 13.** For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If an amount is not reported in this box for a tax-exempt covered security acquired at a premium, the payer has reported a net amount of interest in box 8 or 9, whichever is applicable. If the amount in this box is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Box 14.** Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year. If blank, no CUSIP number was issued for the bond(s).

**Boxes 15-17.** State tax withheld reporting boxes.

**Nominees.** If this form includes amounts belonging to another person(s), you are considered a nominee recipient. Complete a Form 1099-INT for each of the other owners showing the income allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner(s) as the "recipient." File Form(s) 1099-INT with Form 1096 with the Internal Revenue Service Center for your area. On Form 1096 list yourself as the "filer." A spouse is not required to file a nominee return to show amounts owned by the other spouse.

**Future developments.** For the latest information about developments related to Form 1099-INT and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/form1099int.*

## 2017 Form 1099-B

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

*(Instructions continued on next page)*

**Instructions for Recipient** *(continued from previous page)*

**Recipient's taxpayer identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the instructions for your Schedule D and/or Form 8949.

**Box 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).

**Box 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Box 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

**Box 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Box 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Box 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Box 2.** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the Ordinary box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. Please see the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Box 3.** If checked, the basis in box 1e has been reported to the IRS and one or more of the check boxes in box 2 must be checked. If box 3 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If the Ordinary check box in box 2 is checked, an adjustment may be required.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Box 6.** If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount in box 1d was adjusted for premium.

**Box 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D instructions. The broker should advise you of any losses on a separate statement.

**Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts (Boxes 8 Through 11):**

**Box 8.** Shows the profit or (loss) realized on regulated futures, foreign currency, or Section 1256 option contracts closed during 2017.

**Box 9.** Shows any year-end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31, 2016.

*(Instructions continued on next page)*

**Instructions for Recipient** (*continued from previous page*)

**Box 10.** Shows the unrealized profit or (loss) on open contracts held in your account on December 31, 2017. These are considered closed out as of that date. This will become an adjustment reported as unrealized profit or (loss) on open contracts-12/31/2017 in 2018.

**Box 11.** Boxes 8, 9, and 10 are all used to figure the aggregate profit or (loss) on regulated futures, foreign currency, or Section 1256 option contracts for the year. Include this amount on your 2017 Form 6781.

**Box 12.** If checked, proceeds are from a transaction involving collectibles.

**Box 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Boxes 14-16.** Shows state(s)/local income tax information.

**Future developments.** For the latest information about any developments related to Form 1099-B and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/form1099b.*

## 2017 Form 1099-OID

Original issue discount (OID) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). OID on a taxable obligation is taxable as interest over the life of the obligation. If you are the holder of a taxable OID obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have OID include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-protected securities. See Pub. 550 for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a nominee recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with Form 1096, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A spouse is not required to file a nominee return to show amounts owned by the other spouse. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-OID showing the OID or stated interest allocable to the seller/buyer of the obligation.

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer may report either (1) a net amount of OID that reflects the offset of OID by the amount of acquisition premium amortization for the year, or (2) a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Recipient's taxpayer identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Pub. 1212 for details on how to figure the correct OID. See the instructions above for a covered security acquired with acquisition premium.

**Box 2.** Shows qualified stated interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 8, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes. If there is an amount in both boxes 2 and 11, the amount in box 2 is tax-exempt interest and is not included in interest income on your tax return. In general, report this amount on line 8b on Form 1040.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 to see where to take the deduction.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number (TIN) or you did not furnish the correct TIN to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. For a covered security acquired on or after January 1, 2015, market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). The payer may, but is not required to, report the market discount for a tax-exempt obligation that is a covered security acquired before January 1, 2017. Report the accrued market discount on your income tax return as directed in the instructions for Form 1040 or 1040A. Market discount on a tax-exempt security is includible in taxable income as interest income.

## Instructions for Recipient *(continued from previous page)*

**Box 6.** For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported in this box, see the instructions for Form 1040 (Schedule B). If an amount is not reported in this box for a covered security acquired with acquisition premium, the payer has reported a net amount of OID that reflects the offset of OID that is included in income. If the payer has reported a net amount of OID in box 1 or box 8, you must report the net amount of OID on Form 1040 (Schedule B) and you must not make an adjustment to this amount for acquisition premium on Form 1040 (Schedule B).

If there is an amount in both boxes 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year. The payer may, but is not required to, report the acquisition premium for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with OID. See the instructions above for a covered security acquired with acquisition premium.

**Box 7.** Shows the identification (CUSIP) number or description of the obligation (may include the stock exchange, issuer, coupon rate, and year of maturity).

**Box 8.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1. See the instructions above for a covered security acquired with acquisition premium. If the number in this box is negative, it represents a deflation adjustment. See Pub. 550 for further information on accounting for this adjustment.

**Box 9.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 2.

**Box 10.** For a taxable covered security, including a Treasury inflation-protected security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the instructions for Form 1040 (Schedule B). If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 2. If the amount in this box is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

If there is an amount in both boxes 10 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 10 shows the amount of premium amortization for the year that reduces the amount of your tax-exempt interest for the year. The payer may, but is not required to, report the premium amortization for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with OID.

**Box 11.** For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. The payer may, but is not required to, report the OID for a tax-exempt obligation that is a covered security acquired before January 1, 2017. In general, report the amount of tax-exempt OID in box 11 on line 8b on Form 1040. See the instructions above for a covered security acquired with acquisition premium.

**Boxes 12–14.** State income tax withheld reporting.

**Future developments.** For the latest information about developments related to Form 1099-OID and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/form1099oid*.

**IMPORTANT TAX DOCUMENT**

RECIPIENT'S identification number: ███████        Account number: ██████        ████████

## 2017 Form 1099-B
### Proceeds From Broker and Barter Exchange Transactions

Copy B For Recipient
OMB No. ████████

| Description of property (Box 1a) | CUSIP number | Stock or other symbol |
|---|---|---|

| Quantity sold | Date sold or disposed (Box 1c) | Date acquired (Box 1b) | Proceeds (Box 1d) | Cost or other basis (Box 1e) | Accrued market discount (Box 1f) | Wash sale loss disallowed (Box 1g) | Gain / Loss | Federal income tax withheld (Box 4) | State name (Box 14) | State identification no. (Box 15) | State tax withheld (Box 16) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Short-term transactions for which basis is reported to the IRS -- Report on Form 8949, Part I, with Box A checked.
Type of gain or loss (Box 2): Short-term        Basis reported to IRS (Box 3) [X]

Applicable check box on Form 8949: A
Reported to IRS: Net proceeds (Box 6)

(Continued on next page)

For securities sold that were acquired on a variety of dates, Box 1b may be blank.

**This is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. You are ultimately responsible for the accuracy of your tax return.**
(keep for your records)

**IMPORTANT TAX DOCUMENT**

| RECIPIENT'S identification number: | ▮▮▮▮ | · | Account number: | ▮▮▮▮ | | ▮▮▮▮ |

## 2017 Form 1099-B
### Proceeds From Broker and Barter Exchange Transactions

Copy B For Recipient

| Description of property (Box 1a) | | CUSIP number | | | Stock or other symbol | | | | | | | | |

| Quantity sold | Date sold or disposed (Box 1c) | Date acquired (Box 1b) | Proceeds (Box 1d) | Cost or other basis (Box 1e) | Accrued market discount (Box 1f) | Wash sale loss disallowed (Box 1g) | Gain / Loss | Federal Income tax withheld (Box 4) | State name (Box 14) | State identification no. (Box 15) | State tax withheld (Box 16) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Short-term transactions for which basis is reported to the IRS -- Report on Form 8949, Part I, with **Box A** checked. | | | | | | | Applicable check box on Form 8949: A | | | | |
| Type of gain or loss (Box 2): Short-term | | | Basis reported to IRS (Box 3) ☒ | | | | Reported to IRS: Net proceeds (Box 6) | | | | |
| **EROS INTL PLC NEW** | | G3788M114 | | | EROS | | | | | | |
| 502.00000 | 08/10/2017 | 08/07/2017 | 4,460.70 | 5,070.57 | 0.00 | 609.87 | (609.87) | 0.00 | | | 0.00 |
| 16,798.00000 | 08/10/2017 | 08/07/2017 | 146,930.37 | 170,278.30 | 0.00 | 0.00 | (23,347.93) | 0.00 | | | 0.00 |
| **Security Total** | | | 151,391.07 | 175,348.87 | 0.00 | 609.87 | (23,957.80) | 0.00 | | | 0.00 |

(Continued on next page)

For securities sold that were acquired on a variety of dates, Box 1b may be blank.

This is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. You are ultimately responsible for the accuracy of your tax return.

(keep for your records)

| IMPORTANT TAX DOCUMENT |
|---|

| RECIPIENT'S identification number: ███████ | Account number: ████████ | ████████ |
|---|---|---|

## 2017 Form 1099-B
### Proceeds From Broker and Barter Exchange Transactions

████████

| Description of property (Box 1a) | CUSIP number | Stock or other symbol |
|---|---|---|

| Quantity sold | Date sold or disposed (Box 1c) | Date acquired (Box 1b) | Proceeds (Box 1d) | Cost or other basis (Box 1e) | Accrued market discount (Box 1f) | Wash sale loss disallowed (Box 1g) | Gain / Loss | Federal income tax withheld (Box 4) | State name (Box 14) | State identification no. (Box 15) | State tax withheld (Box 16) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Short-term transactions for which basis is reported to the IRS -- Report on Form 8949, Part I, with **Box A** checked.
Type of gain or loss (Box 2): Short-term    Basis reported to IRS (Box 3) ☒

Applicable check box on Form 8949: A
Reported to IRS: Net proceeds (Box 6)

For securities sold that were acquired on a variety of dates, Box 1b may be blank.

**This is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. You are ultimately responsible for the accuracy of your tax return.**
**(keep for your records)**

Page 9 of 12

**IMPORTANT TAX DOCUMENT**

| RECIPIENT'S identification number | Account number |
|---|---|

## 2017 Form 1099-DIV
### Dividends and Distributions

Copy B For Recipient

| Description | CUSIP |
|---|---|

| Date paid | Total ordinary dividends (Box 1a) | Qualified dividends (Box 1b) | Total capital gain distr. (Box 2a) | Nondividend distributions (Box 3) | Federal income tax withheld (Box 4) | Investment expenses (Box 5) | Foreign tax paid (Box 6) | Foreign country or U.S. possession (Box 7) | Exempt-interest dividends (Box 10) | Specified private activity bond interest dividends (Box 11) |
|---|---|---|---|---|---|---|---|---|---|---|

U.S. mutual funds that invest in foreign securities may elect to pass certain foreign taxes paid by the fund on to their shareholders on IRS Form 1099-DIV; however, because the funds are U.S. corporations, the dividends paid by the funds are considered U.S. source dividends.

**(keep for your records)**

**IMPORTANT TAX DOCUMENT**

**RECIPIENT'S identification number:** ▮▮▮▮▮    **Account·number:** ▮▮▮▮

## 2017 Securities Purchased

| Description | CUSIP | Trade/ process date | Quantity | Net cost | Accrued interest purchased amount |
|---|---|---|---|---|---|
| | | | | | |

(Continued on next page)

The information on this statement is for informational purposes only and will not be furnished to the IRS.

(keep for your records)

**IMPORTANT TAX DOCUMENT**

RECIPIENT'S identification number: ████████     Account number: ████████

## 2017 Securities Purchased

| Description | CUSIP | Trade/ process date | Quantity | Net cost | Accrued interest purchased amount |
|---|---|---|---|---|---|
| EROS INTL PLC NEW | G3788M114 | 08/07/2017 | 2,750.00000 | 27,777.00 | |
| | | 08/07/2017 | 14,550.00000 | 146,962.00 | |
| | | | | 174,739.00 | |

**The information on this statement is for informational purposes only and will not be furnished to the IRS.**

**(keep for your records)**

Page 12 of 12

████████████████

**From:**       info_ErosSecuritiesLitigation
**Sent:**       Thursday, September 12, 2024 9:40 AM
**To:**         ████████████████████
**Subject:**    RE: In re Eros International Plc Securities Litigation - Claim Number 1028

Hello ████████████

This is a courtesy follow up.  Since we have not received a response requesting to maintain your court review request, we will consider your request withdrawn.  If this does not comport with your understanding, please advise.

Sincerely,

Claims Administrator
In re Eros International Plc Securities Litigation

---

**From:** info_ErosSecuritiesLitigation <info@ErosSecuritiesLitigation.com>
**Sent:** Wednesday, August 28, 2024 2:29 PM
**To:** ████████████████████
**Subject:** In re Eros International Plc Securities Litigation - Claim Number 1028

Dear ████████████

as per the conversation we had on 8/28/2024, we are withdrawing your request for court review, unless instructed otherwise.  For additional information about calculation of recognized loss amounts, please review "Plan of Allocation" on page number 7 in the notice, available here: https://erossecuritieslitigation.com/Content/Documents/Notice.pdf

Sincerely,

Claims Administrator
In re Eros International Plc Securities Litigation

# EXHIBIT E

# EXHIBIT E-1

# Timely Eligible Claims

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 530003028 | $ 9,500,032.32 | 35 | 530009222 | $ 823.33 |
| 2 | 530011000 | $ 8,134,144.74 | 35 | 530004314 | $ 821.98 |
| 3 | 530003025 | $ 7,190,327.40 | 36 | 410 | $ 820.00 |
| 4 | 530003032 | $ 3,862,378.41 | 37 | 492 | $ 820.00 |
| 5 | 379 | $ 3,289,352.20 | 38 | 530004939 | $ 820.00 |
| 6 | 797 | $ 3,168,068.04 | 39 | 530007369 | $ 820.00 |
| 7 | 530011342 | $ 2,612,647.07 | 40 | 530007478 | $ 820.00 |
| 8 | 530000625 | $ 2,528,417.96 | 41 | 530008254 | $ 819.82 |
| 9 | 530010998 | $ 2,500,904.72 | 42 | 530009270 | $ 819.82 |
| 10 | 530002953 | $ 1,990,512.41 | 43 | 530008033 | $ 819.39 |
| 11 | 530008100 | $ 1,867,346.85 | 44 | 530008249 | $ 819.37 |
| 12 | 689 | $ 1,681,044.19 | 45 | 530008911 | $ 819.37 |
| 13 | 530010456 | $ 1,592,391.57 | 46 | 530009410 | $ 819.18 |
| 14 | 530008095 | $ 1,493,522.58 | 47 | 530004318 | $ 816.50 |
| 15 | 530000000 | $ 1,440,638.74 | 48 | 530008930 | $ 814.44 |
| 16 | 761 | $ 1,327,490.11 | 49 | 530008928 | $ 814.36 |
| 17 | 530008152 | $ 1,193,384.88 | 50 | 530008998 | $ 813.78 |
| 18 | 530009588 | $ 1,176,625.14 | 51 | 530009004 | $ 813.78 |
| 19 | 530010586 | $ 1,148,738.79 | 52 | 530008853 | $ 813.00 |
| 20 | 608 | $ 1,106,275.73 | 53 | 530008929 | $ 810.13 |
| 21 | 530010590 | $ 995,337.62 | 54 | 530008955 | $ 810.05 |
| 22 | 657 | $ 966,272.20 | 55 | 530008931 | $ 809.94 |
| 23 | 658 | $ 932,410.27 | 56 | 530002908 | $ 807.12 |
| 24 | 530002966 | $ 924,881.00 | 57 | 530009028 | $ 805.28 |
| 25 | 530000164 | $ 908,011.84 | 58 | 530002871 | $ 803.13 |
| 26 | 530002266 | $ 907,940.40 | 59 | 530004295 | $ 802.50 |
| 27 | 530010999 | $ 856,966.08 | 60 | 530005319 | $ 802.50 |
| 28 | 530001019 | $ 824,858.61 | 61 | 530006330 | $ 801.70 |
| 29 | 530010474 | $ 777,391.99 | 62 | 530008744 | $ 800.81 |
| 30 | 530002961 | $ 755,623.75 | 63 | 530008919 | $ 800.81 |
| 31 | 872 | $ 750,110.00 | 64 | 530009254 | $ 799.19 |
| 32 | 530011218 | $ 717,053.04 | 65 | 530004779 | $ 798.12 |
| 33 | 646 | $ 713,621.26 | 66 | 530009081 | $ 795.51 |
| 34 | 530000089 | $ 700,518.45 | 67 | 530007517 | $ 792.00 |

Page 1 of 63

***Eros International Securities Litigation***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 35 | 530008630 | $ 694,833.62 | 68 | 442 | $ 790.30 |
| 36 | 667 | $ 667,742.50 | 103 | 530007936 | $ 787.00 |
| 37 | 530010464 | $ 655,004.00 | 104 | 530003973 | $ 781.00 |
| 38 | 530000109 | $ 637,534.08 | 105 | 530008721 | $ 780.77 |
| 39 | 871 | $ 634,300.00 | 106 | 530008845 | $ 778.96 |
| 40 | 530010605 | $ 622,842.36 | 107 | 530010682 | $ 778.96 |
| 41 | 530000112 | $ 613,407.80 | 108 | 530006655 | $ 778.90 |
| 42 | 530003952 | $ 599,931.78 | 109 | 530008745 | $ 776.27 |
| 43 | 530002973 | $ 571,049.85 | 110 | 530011183 | $ 776.00 |
| 44 | 530002240 | $ 565,419.80 | 111 | 530005816 | $ 775.80 |
| 45 | 530001015 | $ 527,705.22 | 112 | 530002245 | $ 773.71 |
| 46 | 530000004 | $ 525,461.73 | 113 | 530006123 | $ 772.90 |
| 47 | 493 | $ 520,363.82 | 114 | 530008525 | $ 772.74 |
| 48 | 530009583 | $ 483,303.90 | 115 | 530000126 | $ 772.44 |
| 49 | 530010587 | $ 465,837.63 | 116 | 530002783 | $ 772.35 |
| 50 | 530010612 | $ 460,985.04 | 117 | 530010817 | $ 772.25 |
| 51 | 530010437 | $ 459,259.80 | 118 | 530005450 | $ 770.95 |
| 52 | 530002994 | $ 457,600.00 | 119 | 530008127 | $ 764.55 |
| 53 | 896 | $ 436,247.31 | 120 | 530004909 | $ 764.02 |
| 54 | 759 | $ 435,261.50 | 121 | 530006350 | $ 762.91 |
| 55 | 855 | $ 433,176.90 | 122 | 530011389 | $ 761.76 |
| 56 | 1132 | $ 429,494.43 | 123 | 530002821 | $ 760.74 |
| 57 | 530010608 | $ 429,282.84 | 124 | 530004095 | $ 756.15 |
| 58 | 530002980 | $ 421,469.64 | 125 | 530010906 | $ 755.08 |
| 59 | 530008099 | $ 390,647.84 | 126 | 530007888 | $ 754.32 |
| 60 | 530010602 | $ 385,267.37 | 127 | 530004585 | $ 752.76 |
| 61 | 530008341 | $ 384,331.38 | 128 | 530007678 | $ 750.07 |
| 62 | 530000012 | $ 379,717.49 | 129 | 530000272 | $ 748.58 |
| 63 | 1113 | $ 373,741.59 | 130 | 530002870 | $ 743.85 |
| 64 | 878 | $ 373,474.79 | 131 | 530005868 | $ 741.24 |
| 65 | 873 | $ 371,356.66 | 132 | 530006682 | $ 741.24 |
| 66 | 914 | $ 365,357.84 | 133 | 130 | $ 740.07 |
| 67 | 575 | $ 356,608.19 | 134 | 530007638 | $ 738.77 |
| 68 | 530010546 | $ 354,250.00 | 135 | 530005544 | $ 737.82 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 69 | 530000010 | $ 335,857.60 | 136 | 530004786 | $ 735.00 |
| 70 | 1107 | $ 317,950.50 | 171 | 209 | $ 732.00 |
| 71 | 382 | $ 317,818.12 | 172 | 530004037 | $ 728.00 |
| 72 | 530010565 | $ 317,491.26 | 173 | 22 | $ 726.84 |
| 73 | 530009512 | $ 313,665.12 | 174 | 530007661 | $ 724.68 |
| 74 | 530008303 | $ 312,386.57 | 175 | 530009110 | $ 720.72 |
| 75 | 530002985 | $ 311,002.27 | 176 | 24 | $ 720.00 |
| 76 | 530000621 | $ 309,421.88 | 177 | 47 | $ 720.00 |
| 77 | 530002998 | $ 307,683.68 | 178 | 222 | $ 720.00 |
| 78 | 530000385 | $ 294,220.00 | 179 | 308 | $ 720.00 |
| 79 | 530010996 | $ 284,151.24 | 180 | 721 | $ 720.00 |
| 80 | 530000071 | $ 270,008.37 | 181 | 764 | $ 720.00 |
| 81 | 530008473 | $ 268,639.04 | 182 | 1059 | $ 720.00 |
| 82 | 341 | $ 265,585.00 | 183 | 530000562 | $ 720.00 |
| 83 | 377 | $ 257,910.00 | 184 | 530000563 | $ 720.00 |
| 84 | 530008040 | $ 235,226.79 | 185 | 530000564 | $ 720.00 |
| 85 | 1050 | $ 234,661.59 | 186 | 530000565 | $ 720.00 |
| 86 | 530004085 | $ 234,000.00 | 187 | 530000566 | $ 720.00 |
| 87 | 530000583 | $ 232,353.96 | 188 | 530000567 | $ 720.00 |
| 88 | 530008292 | $ 232,000.00 | 189 | 530004009 | $ 720.00 |
| 89 | 530003953 | $ 231,104.00 | 190 | 530004013 | $ 720.00 |
| 90 | 530000059 | $ 228,563.38 | 191 | 530004014 | $ 720.00 |
| 91 | 530000552 | $ 227,782.43 | 192 | 530004078 | $ 720.00 |
| 92 | 530010676 | $ 221,046.36 | 193 | 530004082 | $ 720.00 |
| 93 | 530008023 | $ 219,422.04 | 194 | 530004113 | $ 720.00 |
| 94 | 530008076 | $ 211,056.48 | 195 | 530005053 | $ 720.00 |
| 95 | 530010606 | $ 200,307.75 | 196 | 530007188 | $ 720.00 |
| 96 | 530010600 | $ 199,485.20 | 197 | 530007375 | $ 720.00 |
| 97 | 530002946 | $ 196,590.38 | 198 | 530007429 | $ 720.00 |
| 98 | 530000378 | $ 195,427.15 | 199 | 530008057 | $ 720.00 |
| 99 | 530002945 | $ 193,757.36 | 200 | 530008060 | $ 720.00 |
| 100 | 530002766 | $ 191,707.31 | 201 | 530011240 | $ 720.00 |
| 101 | 530009422 | $ 191,015.90 | 202 | 530011293 | $ 720.00 |
| 102 | 793 | $ 190,903.04 | 203 | 530011336 | $ 720.00 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 103 | 704 | $ 190,065.15 | 204 | 391 | $ 719.58 |
| 104 | 530000111 | $ 189,109.42 | 239 | 530002292 | $ 718.63 |
| 105 | 530010567 | $ 188,709.88 | 240 | 530007506 | $ 718.33 |
| 106 | 829 | $ 183,820.00 | 241 | 530000204 | $ 718.20 |
| 107 | 530010540 | $ 183,593.85 | 242 | 530010792 | $ 718.20 |
| 108 | 530011394 | $ 180,000.00 | 243 | 530000061 | $ 715.00 |
| 109 | 530010476 | $ 178,683.57 | 244 | 530008610 | $ 711.75 |
| 110 | 530009456 | $ 173,335.63 | 245 | 627 | $ 710.00 |
| 111 | 765 | $ 172,435.71 | 246 | 638 | $ 710.00 |
| 112 | 363 | $ 168,692.61 | 247 | 530005528 | $ 710.00 |
| 113 | 530010873 | $ 167,279.38 | 248 | 530007771 | $ 710.00 |
| 114 | 259 | $ 167,135.00 | 249 | 530009386 | $ 710.00 |
| 115 | 530010427 | $ 161,852.00 | 250 | 530010665 | $ 704.36 |
| 116 | 530000607 | $ 161,375.40 | 251 | 530004571 | $ 701.80 |
| 117 | 530009535 | $ 158,832.00 | 252 | 530011264 | $ 699.50 |
| 118 | 643 | $ 154,424.00 | 253 | 530002708 | $ 698.82 |
| 119 | 530000118 | $ 151,180.65 | 254 | 530010926 | $ 693.72 |
| 120 | 530003950 | $ 148,778.60 | 255 | 389 | $ 688.84 |
| 121 | 6 | $ 147,976.82 | 256 | 530002265 | $ 685.82 |
| 122 | 530004386 | $ 147,000.00 | 257 | 115 | $ 684.00 |
| 123 | 923 | $ 146,932.23 | 258 | 530002881 | $ 682.29 |
| 124 | 1022 | $ 145,520.00 | 259 | 530000101 | $ 671.76 |
| 125 | 530000165 | $ 144,955.16 | 260 | 530006993 | $ 663.05 |
| 126 | 530009538 | $ 144,396.00 | 261 | 530004392 | $ 660.24 |
| 127 | 905 | $ 143,674.35 | 262 | 530007765 | $ 656.64 |
| 128 | 530009494 | $ 140,991.80 | 263 | 530005449 | $ 651.47 |
| 129 | 530010591 | $ 140,940.06 | 264 | 530006977 | $ 649.50 |
| 130 | 530011195 | $ 140,403.21 | 265 | 530007883 | $ 648.76 |
| 131 | 530009485 | $ 140,219.73 | 266 | 530004578 | $ 646.92 |
| 132 | 530002986 | $ 139,006.79 | 267 | 967 | $ 646.00 |
| 133 | 530010584 | $ 138,195.44 | 268 | 158 | $ 641.84 |
| 134 | 530010597 | $ 137,711.16 | 269 | 530008168 | $ 638.93 |
| 135 | 530010943 | $ 132,601.68 | 270 | 530007364 | $ 636.50 |
| 136 | 530010522 | $ 131,575.60 | 271 | 66 | $ 630.00 |

Page 4 of 63

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 137 | 530000266 | $ 130,042.29 | 272 | 563 | $ 630.00 |
| 138 | 530000011 | $ 129,553.02 | 307 | 530006928 | $ 628.00 |
| 139 | 530001017 | $ 127,979.22 | 308 | 530007593 | $ 628.00 |
| 140 | 530004092 | $ 126,072.50 | 309 | 530005582 | $ 627.64 |
| 141 | 530000179 | $ 124,920.00 | 310 | 530008743 | $ 624.85 |
| 142 | 530003020 | $ 124,494.00 | 311 | 530007473 | $ 621.00 |
| 143 | 530000013 | $ 123,593.00 | 312 | 530010908 | $ 616.64 |
| 144 | 909 | $ 122,712.50 | 313 | 530000218 | $ 615.59 |
| 145 | 530000054 | $ 121,040.50 | 314 | 530001013 | $ 612.72 |
| 146 | 530000491 | $ 120,374.33 | 315 | 530004734 | $ 612.72 |
| 147 | 530009473 | $ 115,387.73 | 316 | 530004207 | $ 609.42 |
| 148 | 530003010 | $ 110,936.36 | 317 | 530002713 | $ 608.76 |
| 149 | 738 | $ 109,657.92 | 318 | 530008679 | $ 608.44 |
| 150 | 530002996 | $ 107,940.00 | 319 | 771 | $ 607.92 |
| 151 | 833 | $ 107,208.78 | 320 | 530011380 | $ 607.61 |
| 152 | 530010860 | $ 107,161.83 | 321 | 530009329 | $ 604.05 |
| 153 | 530010609 | $ 106,784.94 | 322 | 302 | $ 603.50 |
| 154 | 117 | $ 106,171.80 | 323 | 908 | $ 603.00 |
| 155 | 530010527 | $ 104,779.53 | 324 | 530005383 | $ 599.60 |
| 156 | 530000116 | $ 104,092.28 | 325 | 740 | $ 595.72 |
| 157 | 530009558 | $ 102,891.52 | 326 | 530006553 | $ 595.44 |
| 158 | 388 | $ 102,460.00 | 327 | 530007474 | $ 590.82 |
| 159 | 604 | $ 102,429.39 | 328 | 530004393 | $ 589.98 |
| 160 | 530010433 | $ 102,218.02 | 329 | 483 | $ 588.50 |
| 161 | 530010872 | $ 102,134.89 | 330 | 530011396 | $ 586.80 |
| 162 | 530010913 | $ 101,065.32 | 331 | 830 | $ 586.32 |
| 163 | 530007331 | $ 100,792.50 | 332 | 530010017 | $ 585.00 |
| 164 | 364 | $ 99,572.98 | 333 | 530010971 | $ 584.00 |
| 165 | 530010554 | $ 99,477.33 | 334 | 530010720 | $ 583.18 |
| 166 | 530000365 | $ 97,719.81 | 335 | 387 | $ 582.36 |
| 167 | 530010428 | $ 96,883.92 | 336 | 530006884 | $ 582.12 |
| 168 | 530000522 | $ 93,314.88 | 337 | 530000132 | $ 581.76 |
| 169 | 674 | $ 93,127.70 | 338 | 530006999 | $ 577.40 |
| 170 | 530009533 | $ 90,475.81 | 339 | 895 | $ 575.10 |

Page 5 of 63

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 171 | 641 | $ 90,101.77 | 340 | 530005103 | $ 573.35 |
| 172 | 906 | $ 90,000.00 | 375 | 530002440 | $ 571.59 |
| 173 | 530010438 | $ 89,022.01 | 376 | 841 | $ 570.78 |
| 174 | 574 | $ 88,196.80 | 377 | 530010334 | $ 567.87 |
| 175 | 530010513 | $ 88,140.13 | 378 | 530002312 | $ 567.72 |
| 176 | 924 | $ 87,726.03 | 379 | 530007663 | $ 567.72 |
| 177 | 530002294 | $ 87,130.00 | 380 | 507 | $ 565.50 |
| 178 | 168 | $ 86,482.50 | 381 | 530006545 | $ 564.12 |
| 179 | 852 | $ 86,298.00 | 382 | 530003002 | $ 562.40 |
| 180 | 1064 | $ 86,045.00 | 383 | 530007249 | $ 560.00 |
| 181 | 530009603 | $ 84,100.00 | 384 | 530000049 | $ 558.00 |
| 182 | 530000628 | $ 82,696.00 | 385 | 530008234 | $ 556.64 |
| 183 | 530003022 | $ 82,579.44 | 386 | 530002880 | $ 550.05 |
| 184 | 530001118 | $ 81,617.47 | 387 | 530004744 | $ 546.50 |
| 185 | 723 | $ 79,455.00 | 388 | 93 | $ 540.00 |
| 186 | 530010753 | $ 79,170.69 | 389 | 591 | $ 540.00 |
| 187 | 530010459 | $ 79,006.33 | 390 | 530000464 | $ 540.00 |
| 188 | 530009539 | $ 78,840.00 | 391 | 530011373 | $ 540.00 |
| 189 | 530011063 | $ 77,645.64 | 392 | 530010314 | $ 538.52 |
| 190 | 530010997 | $ 76,433.73 | 393 | 434 | $ 537.50 |
| 191 | 530000373 | $ 75,943.32 | 394 | 530005305 | $ 536.40 |
| 192 | 458 | $ 74,715.00 | 395 | 530006838 | $ 536.04 |
| 193 | 530000242 | $ 74,579.50 | 396 | 108 | $ 535.00 |
| 194 | 530003000 | $ 72,517.54 | 397 | 530005942 | $ 535.00 |
| 195 | 775 | $ 72,060.00 | 398 | 530007064 | $ 535.00 |
| 196 | 321 | $ 72,000.00 | 399 | 530002709 | $ 534.66 |
| 197 | 752 | $ 71,892.99 | 400 | 530010966 | $ 532.50 |
| 198 | 1039 | $ 71,294.50 | 401 | 530002884 | $ 532.38 |
| 199 | 530011357 | $ 71,293.29 | 402 | 530010793 | $ 531.85 |
| 200 | 530002911 | $ 70,395.00 | 403 | 530002906 | $ 531.24 |
| 201 | 530000389 | $ 67,971.33 | 404 | 530005083 | $ 524.56 |
| 202 | 705 | $ 66,256.00 | 405 | 530004567 | $ 520.56 |
| 203 | 1040 | $ 66,150.00 | 406 | 530002823 | $ 520.41 |
| 204 | 767 | $ 65,919.52 | 407 | 530009758 | $ 520.20 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 205 | 52 | $ 64,576.44 | 408 | 530005216 | $ 514.96 |
| 206 | 530003001 | $ 64,339.97 | 443 | 530004653 | $ 514.80 |
| 207 | 642 | $ 64,290.00 | 444 | 530007303 | $ 514.08 |
| 208 | 668 | $ 63,576.42 | 445 | 530004297 | $ 508.88 |
| 209 | 530000085 | $ 63,432.00 | 446 | 530010949 | $ 506.69 |
| 210 | 530003951 | $ 62,465.10 | 447 | 464 | $ 506.50 |
| 211 | 760 | $ 62,063.50 | 448 | 530009996 | $ 502.20 |
| 212 | 530008103 | $ 61,098.90 | 449 | 530007317 | $ 497.00 |
| 213 | 530002984 | $ 60,407.29 | 450 | 530007741 | $ 496.80 |
| 214 | 530000372 | $ 60,145.05 | 451 | 530009916 | $ 496.60 |
| 215 | 530009537 | $ 60,084.00 | 452 | 530002658 | $ 494.19 |
| 216 | 530002971 | $ 59,200.00 | 453 | 530002584 | $ 493.62 |
| 217 | 722 | $ 58,398.50 | 454 | 530011359 | $ 493.00 |
| 218 | 524 | $ 57,808.85 | 455 | 530003967 | $ 492.84 |
| 219 | 530000501 | $ 57,385.63 | 456 | 530007714 | $ 492.70 |
| 220 | 530004382 | $ 56,595.00 | 457 | 778 | $ 492.00 |
| 221 | 589 | $ 55,860.00 | 458 | 530009216 | $ 491.40 |
| 222 | 1003 | $ 55,550.00 | 459 | 530009970 | $ 491.34 |
| 223 | 530009555 | $ 55,391.40 | 460 | 530004136 | $ 489.60 |
| 224 | 530001014 | $ 55,292.04 | 461 | 530006425 | $ 487.28 |
| 225 | 530000624 | $ 54,923.16 | 462 | 530004039 | $ 485.00 |
| 226 | 564 | $ 54,305.60 | 463 | 530000574 | $ 483.38 |
| 227 | 768 | $ 54,075.00 | 464 | 530007432 | $ 482.04 |
| 228 | 530010603 | $ 53,984.73 | 465 | 997 | $ 481.50 |
| 229 | 530009511 | $ 53,899.64 | 466 | 530009772 | $ 470.05 |
| 230 | 980 | $ 53,489.30 | 467 | 530005567 | $ 469.62 |
| 231 | 530000495 | $ 53,341.92 | 468 | 530006099 | $ 468.66 |
| 232 | 530008305 | $ 53,275.73 | 469 | 530007485 | $ 468.00 |
| 233 | 530002987 | $ 53,048.75 | 470 | 530007932 | $ 466.07 |
| 234 | 530010624 | $ 52,947.00 | 471 | 530008565 | $ 465.35 |
| 235 | 530008342 | $ 52,776.42 | 472 | 530010434 | $ 464.10 |
| 236 | 530004533 | $ 52,258.57 | 473 | 530005282 | $ 464.04 |
| 237 | 530011098 | $ 51,630.10 | 474 | 530006789 | $ 458.66 |
| 238 | 530000374 | $ 51,189.21 | 475 | 530005121 | $ 457.96 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 239 | 530008020 | $ 50,914.07 | 476 | 530000139 | $ 457.20 |
| 240 | 530002822 | $ 50,914.01 | 511 | 530002360 | $ 455.04 |
| 241 | 530000554 | $ 50,832.00 | 512 | 530002712 | $ 454.86 |
| 242 | 461 | $ 50,440.99 | 513 | 1001 | $ 452.74 |
| 243 | 776 | $ 50,380.00 | 514 | 530006342 | $ 451.45 |
| 244 | 977 | $ 50,253.16 | 515 | 782 | $ 451.44 |
| 245 | 530010678 | $ 50,076.00 | 516 | 530007752 | $ 449.28 |
| 246 | 530000390 | $ 49,706.74 | 517 | 530002824 | $ 449.16 |
| 247 | 530000006 | $ 49,496.00 | 518 | 530000197 | $ 446.40 |
| 248 | 766 | $ 48,275.72 | 519 | 285 | $ 444.49 |
| 249 | 676 | $ 48,137.00 | 520 | 530005411 | $ 437.70 |
| 250 | 1102 | $ 47,497.19 | 521 | 530010357 | $ 436.02 |
| 251 | 530010579 | $ 47,346.15 | 522 | 530008958 | $ 432.72 |
| 252 | 1142 | $ 47,053.19 | 523 | 662 | $ 432.00 |
| 253 | 877 | $ 47,041.40 | 524 | 501 | $ 429.00 |
| 254 | 530002962 | $ 46,310.44 | 525 | 530006098 | $ 427.27 |
| 255 | 530008291 | $ 46,150.00 | 526 | 530010446 | $ 419.77 |
| 256 | 530000121 | $ 46,067.10 | 527 | 530007081 | $ 417.66 |
| 257 | 530000543 | $ 45,713.50 | 528 | 530006835 | $ 414.36 |
| 258 | 327 | $ 45,669.80 | 529 | 499 | $ 414.00 |
| 259 | 530009467 | $ 45,590.04 | 530 | 530004194 | $ 413.45 |
| 260 | 530000588 | $ 45,435.00 | 531 | 530000168 | $ 411.12 |
| 261 | 530009585 | $ 45,429.48 | 532 | 530005116 | $ 411.02 |
| 262 | 530000345 | $ 44,700.12 | 533 | 530000512 | $ 410.25 |
| 263 | 785 | $ 42,800.00 | 534 | 530009861 | $ 410.05 |
| 264 | 530007466 | $ 42,800.00 | 535 | 530005141 | $ 410.00 |
| 265 | 530009575 | $ 42,444.00 | 536 | 530010801 | $ 410.00 |
| 266 | 530010677 | $ 42,444.00 | 537 | 530007716 | $ 407.68 |
| 267 | 530010577 | $ 42,341.91 | 538 | 530007413 | $ 405.44 |
| 268 | 530011435 | $ 42,049.73 | 539 | 530011381 | $ 404.46 |
| 269 | 530000618 | $ 41,742.81 | 540 | 530007257 | $ 404.25 |
| 270 | 530010761 | $ 41,178.25 | 541 | 242 | $ 399.24 |
| 271 | 530007785 | $ 40,234.20 | 542 | 530008199 | $ 399.09 |
| 272 | 530009586 | $ 39,862.80 | 543 | 530002827 | $ 397.29 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 273 | 530000622 | $ 39,568.83 | 544 | 639 | $ 396.00 |
| 274 | 530003014 | $ 39,270.99 | 579 | 530002275 | $ 396.00 |
| 275 | 530008084 | $ 38,902.80 | 580 | 530002710 | $ 387.60 |
| 276 | 132 | $ 38,795.99 | 581 | 530000124 | $ 385.28 |
| 277 | 530010560 | $ 38,766.62 | 582 | 837 | $ 384.88 |
| 278 | 530002960 | $ 38,684.00 | 583 | 530007925 | $ 384.50 |
| 279 | 530009472 | $ 38,462.78 | 584 | 530006352 | $ 383.40 |
| 280 | 823 | $ 38,164.30 | 585 | 530007551 | $ 381.24 |
| 281 | 530009523 | $ 37,366.00 | 586 | 1131 | $ 380.54 |
| 282 | 530008105 | $ 36,921.24 | 587 | 530009727 | $ 380.25 |
| 283 | 530010650 | $ 36,769.25 | 588 | 530005098 | $ 379.24 |
| 284 | 1122 | $ 36,750.00 | 589 | 530005367 | $ 378.00 |
| 285 | 530004383 | $ 36,750.00 | 590 | 530005022 | $ 377.19 |
| 286 | 844 | $ 36,284.12 | 591 | 650 | $ 377.00 |
| 287 | 311 | $ 36,228.75 | 592 | 530004504 | $ 376.80 |
| 288 | 14 | $ 36,107.37 | 593 | 530002769 | $ 375.06 |
| 289 | 530000375 | $ 36,057.58 | 594 | 530000599 | $ 372.24 |
| 290 | 530004445 | $ 36,000.00 | 595 | 530007036 | $ 371.46 |
| 291 | 136 | $ 35,911.75 | 596 | 530004911 | $ 366.54 |
| 292 | 340 | $ 35,875.96 | 597 | 530008043 | $ 365.38 |
| 293 | 530000496 | $ 35,745.12 | 598 | 530004543 | $ 364.94 |
| 294 | 848 | $ 35,700.00 | 599 | 530011260 | $ 364.50 |
| 295 | 530009466 | $ 35,611.20 | 600 | 530006755 | $ 364.32 |
| 296 | 530009568 | $ 35,529.90 | 601 | 530007353 | $ 363.76 |
| 297 | 1055 | $ 35,344.80 | 602 | 530005109 | $ 362.88 |
| 298 | 530000584 | $ 34,950.00 | 603 | 420 | $ 361.00 |
| 299 | 530008193 | $ 34,895.35 | 604 | 530006003 | $ 360.68 |
| 300 | 701 | $ 34,605.20 | 605 | 282 | $ 360.00 |
| 301 | 530000195 | $ 34,573.60 | 606 | 328 | $ 360.00 |
| 302 | 530000585 | $ 34,540.00 | 607 | 373 | $ 360.00 |
| 303 | 530010542 | $ 34,413.08 | 608 | 466 | $ 360.00 |
| 304 | 530009600 | $ 34,313.04 | 609 | 504 | $ 360.00 |
| 305 | 530009524 | $ 34,243.30 | 610 | 587 | $ 360.00 |
| 306 | 769 | $ 33,885.00 | 611 | 818 | $ 360.00 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 307 | 530002999 | $ 33,884.22 | 612 | 1007 | $ 360.00 |
| 308 | 1134 | $ 33,290.26 | 647 | 1051 | $ 360.00 |
| 309 | 530008125 | $ 33,112.80 | 648 | 530004012 | $ 360.00 |
| 310 | 530003029 | $ 32,846.22 | 649 | 530004090 | $ 360.00 |
| 311 | 952 | $ 32,673.60 | 650 | 530004741 | $ 360.00 |
| 312 | 530000052 | $ 32,562.00 | 651 | 530004841 | $ 360.00 |
| 313 | 530002578 | $ 32,100.00 | 652 | 530004879 | $ 360.00 |
| 314 | 832 | $ 32,030.88 | 653 | 530006588 | $ 360.00 |
| 315 | 530008233 | $ 31,710.43 | 654 | 530006746 | $ 360.00 |
| 316 | 530004770 | $ 31,605.00 | 655 | 530006836 | $ 360.00 |
| 317 | 148 | $ 31,546.27 | 656 | 530006976 | $ 360.00 |
| 318 | 530007504 | $ 31,526.48 | 657 | 530007107 | $ 360.00 |
| 319 | 530010432 | $ 31,000.29 | 658 | 530007326 | $ 360.00 |
| 320 | 1038 | $ 30,870.00 | 659 | 530007367 | $ 360.00 |
| 321 | 530002230 | $ 30,773.59 | 660 | 530007628 | $ 360.00 |
| 322 | 530009457 | $ 30,615.00 | 661 | 530007728 | $ 360.00 |
| 323 | 516 | $ 30,518.78 | 662 | 530007935 | $ 360.00 |
| 324 | 530010912 | $ 30,456.36 | 663 | 530010691 | $ 360.00 |
| 325 | 530001135 | $ 30,090.02 | 664 | 530011229 | $ 360.00 |
| 326 | 851 | $ 30,030.00 | 665 | 530011350 | $ 360.00 |
| 327 | 720 | $ 29,928.33 | 666 | 530011414 | $ 360.00 |
| 328 | 530011094 | $ 29,844.00 | 667 | 128 | $ 360.00 |
| 329 | 530002964 | $ 29,799.00 | 668 | 530009630 | $ 359.45 |
| 330 | 1026 | $ 29,539.50 | 669 | 530009527 | $ 359.15 |
| 331 | 530008361 | $ 29,380.60 | 670 | 530006819 | $ 358.20 |
| 332 | 530005365 | $ 29,301.84 | 671 | 530009098 | $ 357.69 |
| 333 | 530008093 | $ 29,260.13 | 672 | 530010935 | $ 355.31 |
| 334 | 530003012 | $ 29,107.00 | 673 | 173 | $ 355.00 |
| 335 | 530007057 | $ 28,666.69 | 674 | 530005470 | $ 355.00 |
| 336 | 530005286 | $ 28,607.60 | 675 | 530005913 | $ 355.00 |
| 337 | 165 | $ 28,050.00 | 676 | 530007060 | $ 355.00 |
| 338 | 283 | $ 28,029.64 | 677 | 530011349 | $ 355.00 |
| 339 | 726 | $ 27,900.00 | 678 | 530002888 | $ 353.40 |
| 340 | 530009053 | $ 27,886.87 | 679 | 530004522 | $ 353.10 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 341 | 530008225 | $ 27,759.73 | 680 | 530002589 | $ 352.95 |
| 342 | 948 | $ 27,694.80 | 715 | 530004204 | $ 350.28 |
| 343 | 530010458 | $ 27,465.22 | 716 | 530007452 | $ 349.56 |
| 344 | 530010525 | $ 27,350.50 | 717 | 530004003 | $ 348.84 |
| 345 | 530010607 | $ 27,317.44 | 718 | 530005041 | $ 348.50 |
| 346 | 459 | $ 27,118.03 | 719 | 530005332 | $ 347.69 |
| 347 | 530000030 | $ 27,071.00 | 720 | 530002875 | $ 347.13 |
| 348 | 530007743 | $ 27,000.00 | 721 | 530010363 | $ 345.00 |
| 349 | 530007659 | $ 26,842.12 | 722 | 530007884 | $ 344.38 |
| 350 | 497 | $ 26,750.00 | 723 | 979 | $ 342.40 |
| 351 | 530009530 | $ 26,528.40 | 724 | 530004568 | $ 339.57 |
| 352 | 683 | $ 26,464.00 | 725 | 530002185 | $ 338.76 |
| 353 | 393 | $ 26,100.74 | 726 | 530002165 | $ 336.96 |
| 354 | 684 | $ 26,100.00 | 727 | 530006590 | $ 336.96 |
| 355 | 530010472 | $ 25,552.90 | 728 | 530000161 | $ 336.60 |
| 356 | 530010468 | $ 25,548.13 | 729 | 530007015 | $ 335.70 |
| 357 | 530001117 | $ 25,149.02 | 730 | 530002442 | $ 334.35 |
| 358 | 530000608 | $ 25,023.02 | 731 | 530007437 | $ 332.28 |
| 359 | 530001119 | $ 24,997.35 | 732 | 530008089 | $ 331.04 |
| 360 | 530010467 | $ 24,854.40 | 733 | 530008126 | $ 330.50 |
| 361 | 530000115 | $ 24,437.27 | 734 | 530009459 | $ 330.50 |
| 362 | 530009554 | $ 24,393.71 | 735 | 530010641 | $ 330.39 |
| 363 | 530007252 | $ 24,363.37 | 736 | 530007602 | $ 330.39 |
| 364 | 530010685 | $ 24,072.48 | 737 | 530004593 | $ 328.00 |
| 365 | 530003978 | $ 24,061.05 | 738 | 530007508 | $ 328.00 |
| 366 | 530008972 | $ 23,952.32 | 739 | 530006802 | $ 326.27 |
| 367 | 530008976 | $ 23,952.32 | 740 | 156 | $ 326.16 |
| 368 | 530007772 | $ 23,864.00 | 741 | 530007773 | $ 324.72 |
| 369 | 530002579 | $ 23,610.24 | 742 | 480 | $ 324.00 |
| 370 | 530008692 | $ 23,577.71 | 743 | 530002166 | $ 324.00 |
| 371 | 669 | $ 23,444.46 | 744 | 530006466 | $ 324.00 |
| 372 | 947 | $ 23,434.61 | 745 | 530011068 | $ 324.00 |
| 373 | 1141 | $ 23,417.15 | 746 | 530005718 | $ 321.00 |
| 374 | 530009545 | $ 23,284.20 | 747 | 530007735 | $ 321.00 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 375 | 530011193 | $ 23,258.18 | 748 | 530007978 | $ 321.00 |
| 376 | 530007328 | $ 23,028.88 | 783 | 530008474 | $ 321.00 |
| 377 | 530010846 | $ 22,967.55 | 784 | 530011211 | $ 321.00 |
| 378 | 530010430 | $ 22,959.72 | 785 | 123 | $ 321.00 |
| 379 | 530009513 | $ 22,955.97 | 786 | 530009627 | $ 320.60 |
| 380 | 530010601 | $ 22,867.68 | 787 | 530009898 | $ 318.17 |
| 381 | 530000377 | $ 22,734.91 | 788 | 530006341 | $ 315.65 |
| 382 | 530010892 | $ 22,300.03 | 789 | 530005578 | $ 313.82 |
| 383 | 530009529 | $ 22,284.20 | 790 | 530002767 | $ 312.93 |
| 384 | 634 | $ 22,050.00 | 791 | 530008393 | $ 311.07 |
| 385 | 618 | $ 21,906.50 | 792 | 530010303 | $ 310.45 |
| 386 | 530000162 | $ 21,783.08 | 793 | 530004370 | $ 309.81 |
| 387 | 530004696 | $ 21,679.99 | 794 | 530006065 | $ 308.00 |
| 388 | 849 | $ 21,600.00 | 795 | 530004855 | $ 306.72 |
| 389 | 530010530 | $ 21,501.64 | 796 | 530006971 | $ 305.64 |
| 390 | 530002841 | $ 21,444.86 | 797 | 530005160 | $ 305.30 |
| 391 | 530010439 | $ 21,219.58 | 798 | 530005325 | $ 304.11 |
| 392 | 530002997 | $ 20,920.09 | 799 | 530005752 | $ 304.00 |
| 393 | 530002991 | $ 20,641.47 | 800 | 530007456 | $ 302.40 |
| 394 | 486 | $ 20,600.00 | 801 | 530009634 | $ 302.40 |
| 395 | 573 | $ 20,441.03 | 802 | 636 | $ 302.27 |
| 396 | 792 | $ 20,440.50 | 803 | 530004245 | $ 301.75 |
| 397 | 530000069 | $ 20,109.13 | 804 | 530007950 | $ 300.76 |
| 398 | 846 | $ 20,080.98 | 805 | 530002229 | $ 299.00 |
| 399 | 530008025 | $ 20,023.93 | 806 | 530005765 | $ 298.20 |
| 400 | 523 | $ 19,999.00 | 807 | 530002443 | $ 296.66 |
| 401 | 530002528 | $ 19,946.58 | 808 | 958 | $ 295.80 |
| 402 | 530010473 | $ 19,892.60 | 809 | 530007309 | $ 294.97 |
| 403 | 819 | $ 19,845.00 | 810 | 530004575 | $ 293.76 |
| 404 | 579 | $ 19,800.00 | 811 | 530008300 | $ 291.76 |
| 405 | 530011320 | $ 19,796.92 | 812 | 530008226 | $ 291.24 |
| 406 | 262 | $ 19,728.00 | 813 | 530005817 | $ 290.16 |
| 407 | 530009491 | $ 19,649.16 | 814 | 530006899 | $ 288.00 |
| 408 | 530010652 | $ 19,593.36 | 815 | 530004591 | $ 287.07 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 409 | 530000065 | $ 19,542.90 | 816 | 805 | $ 284.62 |
| 410 | 530007534 | $ 19,483.75 | 851 | 140 | $ 284.00 |
| 411 | 530004565 | $ 19,314.80 | 852 | 530005672 | $ 284.00 |
| 412 | 530009032 | $ 19,246.95 | 853 | 530004251 | $ 282.90 |
| 413 | 530000058 | $ 19,157.58 | 854 | 530010390 | $ 280.67 |
| 414 | 530008101 | $ 18,917.66 | 855 | 530007787 | $ 279.30 |
| 415 | 530008223 | $ 18,898.04 | 856 | 530007528 | $ 279.27 |
| 416 | 485 | $ 18,840.00 | 857 | 530007666 | $ 279.00 |
| 417 | 295 | $ 18,759.62 | 858 | 530007498 | $ 276.48 |
| 418 | 530004766 | $ 18,700.00 | 859 | 530006685 | $ 270.36 |
| 419 | 530009536 | $ 18,648.00 | 860 | 214 | $ 270.00 |
| 420 | 530002992 | $ 18,643.89 | 861 | 530004655 | $ 270.00 |
| 421 | 635 | $ 18,549.75 | 862 | 530007291 | $ 269.46 |
| 422 | 580 | $ 18,432.00 | 863 | 141 | $ 268.84 |
| 423 | 530008022 | $ 18,411.15 | 864 | 1143 | $ 267.50 |
| 424 | 195 | $ 18,375.00 | 865 | 530004804 | $ 267.50 |
| 425 | 1054 | $ 18,375.00 | 866 | 530005631 | $ 267.50 |
| 426 | 879 | $ 18,375.00 | 867 | 530008803 | $ 267.50 |
| 427 | 703 | $ 18,354.36 | 868 | 530008817 | $ 267.50 |
| 428 | 530000612 | $ 18,296.14 | 869 | 530007635 | $ 266.38 |
| 429 | 103 | $ 18,228.50 | 870 | 530004783 | $ 266.25 |
| 430 | 530008144 | $ 18,192.37 | 871 | 530007898 | $ 265.68 |
| 431 | 956 | $ 18,152.40 | 872 | 530010336 | $ 264.20 |
| 432 | 530004877 | $ 18,000.00 | 873 | 530006009 | $ 262.44 |
| 433 | 530009079 | $ 17,963.99 | 874 | 530006380 | $ 260.01 |
| 434 | 530009011 | $ 17,842.47 | 875 | 530000200 | $ 259.56 |
| 435 | 530009012 | $ 17,842.47 | 876 | 530000358 | $ 258.44 |
| 436 | 530010672 | $ 17,705.14 | 877 | 530007958 | $ 258.13 |
| 437 | 530010589 | $ 17,636.17 | 878 | 530000193 | $ 257.40 |
| 438 | 310 | $ 17,531.86 | 879 | 530009427 | $ 257.05 |
| 439 | 530000001 | $ 17,456.17 | 880 | 530000169 | $ 256.32 |
| 440 | 530004613 | $ 17,443.57 | 881 | 530006916 | $ 252.00 |
| 441 | 530002179 | $ 17,358.12 | 882 | 530010286 | $ 251.90 |
| 442 | 530009557 | $ 17,203.31 | 883 | 530002239 | $ 251.30 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 443 | 530010466 | $ 17,156.96 | 884 | 530005947 | $ 249.31 |
| 444 | 530011399 | $ 16,994.00 | 919 | 530009770 | $ 248.85 |
| 445 | 530000351 | $ 16,917.48 | 920 | 530000133 | $ 248.76 |
| 446 | 530006824 | $ 16,869.00 | 921 | 530004621 | $ 248.50 |
| 447 | 1041 | $ 16,550.14 | 922 | 530006907 | $ 247.32 |
| 448 | 530010800 | $ 16,497.63 | 923 | 530004384 | $ 246.96 |
| 449 | 530000611 | $ 16,429.74 | 924 | 530004806 | $ 246.32 |
| 450 | 711 | $ 16,369.65 | 925 | 530007527 | $ 246.00 |
| 451 | 193 | $ 16,347.60 | 926 | 530010803 | $ 246.00 |
| 452 | 530000371 | $ 16,328.00 | 927 | 530010838 | $ 246.00 |
| 453 | 530000064 | $ 16,280.30 | 928 | 530000188 | $ 244.92 |
| 454 | 530009531 | $ 16,264.75 | 929 | 530002196 | $ 243.36 |
| 455 | 530009451 | $ 15,989.44 | 930 | 996 | $ 243.00 |
| 456 | 645 | $ 15,959.50 | 931 | 530010693 | $ 243.00 |
| 457 | 530008171 | $ 15,944.60 | 932 | 530004516 | $ 241.46 |
| 458 | 530000305 | $ 15,921.12 | 933 | 530002877 | $ 241.11 |
| 459 | 897 | $ 15,883.20 | 934 | 530000280 | $ 240.26 |
| 460 | 530000716 | $ 15,817.74 | 935 | 530002576 | $ 240.00 |
| 461 | 530010683 | $ 15,425.64 | 936 | 530000194 | $ 239.60 |
| 462 | 1140 | $ 15,338.89 | 937 | 530010963 | $ 238.19 |
| 463 | 530010754 | $ 15,110.08 | 938 | 530004661 | $ 237.59 |
| 464 | 530007265 | $ 15,014.82 | 939 | 530002241 | $ 236.16 |
| 465 | 530010588 | $ 15,006.61 | 940 | 530004861 | $ 235.40 |
| 466 | 530007977 | $ 14,860.00 | 941 | 530002274 | $ 234.54 |
| 467 | 530010436 | $ 14,731.91 | 942 | 530010387 | $ 234.17 |
| 468 | 530004664 | $ 14,700.00 | 943 | 530004699 | $ 234.00 |
| 469 | 530007237 | $ 14,668.86 | 944 | 530006903 | $ 234.00 |
| 470 | 960 | $ 14,660.00 | 945 | 530007899 | $ 233.22 |
| 471 | 530000066 | $ 14,620.00 | 946 | 530004887 | $ 231.84 |
| 472 | 530006805 | $ 14,609.60 | 947 | 530006554 | $ 231.12 |
| 473 | 530008284 | $ 14,545.88 | 948 | 530006559 | $ 231.12 |
| 474 | 530009458 | $ 14,478.70 | 949 | 530006807 | $ 230.76 |
| 475 | 530000589 | $ 14,469.30 | 950 | 530002291 | $ 229.68 |
| 476 | 530008110 | $ 14,442.00 | 951 | 530007442 | $ 229.68 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 477 | 530008279 | $ 14,403.68 | 952 | 530007956 | $ 229.67 |
| 478 | 530011374 | $ 14,400.00 | 987 | 530011254 | $ 228.60 |
| 479 | 530009618 | $ 14,316.64 | 988 | 530005549 | $ 227.91 |
| 480 | 1062 | $ 14,200.00 | 989 | 530004867 | $ 225.00 |
| 481 | 1061 | $ 14,079.80 | 990 | 902 | $ 224.85 |
| 482 | 530010578 | $ 14,043.12 | 991 | 653 | $ 223.20 |
| 483 | 530008246 | $ 14,012.80 | 992 | 530007695 | $ 221.40 |
| 484 | 530006595 | $ 13,980.00 | 993 | 530004624 | $ 220.50 |
| 485 | 530009104 | $ 13,954.30 | 994 | 150 | $ 220.00 |
| 486 | 687 | $ 13,945.00 | 995 | 530010034 | $ 219.60 |
| 487 | 530002983 | $ 13,930.80 | 996 | 530006325 | $ 218.22 |
| 488 | 530007655 | $ 13,910.36 | 997 | 530006060 | $ 217.97 |
| 489 | 297 | $ 13,856.00 | 998 | 530010351 | $ 216.33 |
| 490 | 530010638 | $ 13,746.74 | 999 | 530005914 | $ 216.00 |
| 491 | 530009497 | $ 13,646.05 | 1000 | 530007033 | $ 216.00 |
| 492 | 530008024 | $ 13,524.00 | 1001 | 530007177 | $ 216.00 |
| 493 | 530008256 | $ 13,515.90 | 1002 | 530007501 | $ 216.00 |
| 494 | 395 | $ 13,502.62 | 1003 | 530008434 | $ 215.97 |
| 495 | 530001133 | $ 13,448.64 | 1004 | 530005066 | $ 215.08 |
| 496 | 1067 | $ 13,283.21 | 1005 | 406 | $ 214.00 |
| 497 | 111 | $ 13,240.00 | 1006 | 753 | $ 214.00 |
| 498 | 530000590 | $ 13,176.15 | 1007 | 530002209 | $ 214.00 |
| 499 | 530000363 | $ 13,151.84 | 1008 | 530004179 | $ 214.00 |
| 500 | 530008030 | $ 13,125.74 | 1009 | 530006260 | $ 214.00 |
| 501 | 530010893 | $ 12,983.04 | 1010 | 530007546 | $ 214.00 |
| 502 | 530009442 | $ 12,809.25 | 1011 | 530006251 | $ 212.32 |
| 503 | 772 | $ 12,770.30 | 1012 | 530009549 | $ 211.10 |
| 504 | 530002208 | $ 12,743.08 | 1013 | 530008170 | $ 210.82 |
| 505 | 530007476 | $ 12,607.50 | 1014 | 530006948 | $ 210.43 |
| 506 | 530007762 | $ 12,600.00 | 1015 | 530007054 | $ 208.80 |
| 507 | 530011071 | $ 12,600.00 | 1016 | 530000298 | $ 208.56 |
| 508 | 530007753 | $ 12,560.00 | 1017 | 530004735 | $ 207.00 |
| 509 | 530010847 | $ 12,493.71 | 1018 | 530005303 | $ 206.64 |
| 510 | 288 | $ 12,433.32 | 1019 | 530004561 | $ 205.56 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 511 | 530005037 | $ 12,397.52 | 1020 | 530010058 | $ 205.20 |
| 512 | 530000180 | $ 12,390.84 | 1055 | 530005222 | $ 205.00 |
| 513 | 1006 | $ 12,380.00 | 1056 | 530000150 | $ 202.68 |
| 514 | 530002656 | $ 12,321.00 | 1057 | 530006584 | $ 200.88 |
| 515 | 530008646 | $ 12,273.31 | 1058 | 530006593 | $ 200.52 |
| 516 | 530010604 | $ 12,226.90 | 1059 | 530009732 | $ 200.25 |
| 517 | 530000042 | $ 12,197.52 | 1060 | 530007914 | $ 199.80 |
| 518 | 530006542 | $ 12,180.00 | 1061 | 530010311 | $ 198.25 |
| 519 | 530000615 | $ 12,059.00 | 1062 | 530004716 | $ 197.50 |
| 520 | 530010880 | $ 11,932.00 | 1063 | 530002194 | $ 196.80 |
| 521 | 530008520 | $ 11,915.32 | 1064 | 530010348 | $ 195.30 |
| 522 | 530008585 | $ 11,891.72 | 1065 | 530006004 | $ 195.03 |
| 523 | 530010452 | $ 11,834.07 | 1066 | 530004973 | $ 195.00 |
| 524 | 530008469 | $ 11,769.63 | 1067 | 530010372 | $ 194.63 |
| 525 | 530004226 | $ 11,633.10 | 1068 | 530004849 | $ 194.40 |
| 526 | 1066 | $ 11,613.00 | 1069 | 530004691 | $ 193.67 |
| 527 | 449 | $ 11,520.00 | 1070 | 530005499 | $ 193.54 |
| 528 | 530011137 | $ 11,480.00 | 1071 | 530007460 | $ 193.50 |
| 529 | 530005588 | $ 11,466.50 | 1072 | 530005306 | $ 193.32 |
| 530 | 530009333 | $ 11,437.91 | 1073 | 530004105 | $ 192.60 |
| 531 | 988 | $ 11,402.01 | 1074 | 530000451 | $ 191.96 |
| 532 | 487 | $ 11,386.43 | 1075 | 530000600 | $ 190.45 |
| 533 | 530009477 | $ 11,340.00 | 1076 | 145 | $ 190.24 |
| 534 | 530011096 | $ 11,284.20 | 1077 | 530004518 | $ 189.00 |
| 535 | 530011196 | $ 11,200.96 | 1078 | 530005271 | $ 189.00 |
| 536 | 1012 | $ 10,991.40 | 1079 | 530007424 | $ 188.64 |
| 537 | 530008400 | $ 10,920.00 | 1080 | 530010024 | $ 188.49 |
| 538 | 530007937 | $ 10,839.10 | 1081 | 530006762 | $ 187.25 |
| 539 | 530010879 | $ 10,811.12 | 1082 | 530005307 | $ 186.84 |
| 540 | 346 | $ 10,800.00 | 1083 | 530002278 | $ 186.56 |
| 541 | 362 | $ 10,800.00 | 1084 | 530009929 | $ 186.24 |
| 542 | 530004427 | $ 10,800.00 | 1085 | 530007767 | $ 185.40 |
| 543 | 530008124 | $ 10,800.00 | 1086 | 530009896 | $ 184.50 |
| 544 | 530009446 | $ 10,722.32 | 1087 | 530010008 | $ 184.17 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 545 | 530010834 | $ 10,706.76 | 1088 | 530006575 | $ 183.96 |
| 546 | 433 | $ 10,700.00 | 1123 | 530007279 | $ 182.70 |
| 547 | 1094 | $ 10,700.00 | 1124 | 530007580 | $ 181.80 |
| 548 | 530010613 | $ 10,674.93 | 1125 | 530005894 | $ 181.65 |
| 549 | 530003011 | $ 10,663.44 | 1126 | 550 | $ 181.50 |
| 550 | 530000067 | $ 10,655.50 | 1127 | 530004752 | $ 180.36 |
| 551 | 530011299 | $ 10,620.00 | 1128 | 530000487 | $ 180.00 |
| 552 | 530003013 | $ 10,537.84 | 1129 | 530004010 | $ 180.00 |
| 553 | 750 | $ 10,485.00 | 1130 | 530004088 | $ 180.00 |
| 554 | 773 | $ 10,424.00 | 1131 | 530004389 | $ 180.00 |
| 555 | 962 | $ 10,281.49 | 1132 | 530004493 | $ 180.00 |
| 556 | 530007726 | $ 10,274.00 | 1133 | 530004523 | $ 180.00 |
| 557 | 530007566 | $ 10,188.00 | 1134 | 530004539 | $ 180.00 |
| 558 | 530009562 | $ 10,180.66 | 1135 | 530004799 | $ 180.00 |
| 559 | 530010454 | $ 10,112.57 | 1136 | 530005361 | $ 180.00 |
| 560 | 436 | $ 10,069.95 | 1137 | 530005504 | $ 180.00 |
| 561 | 1068 | $ 9,997.50 | 1138 | 530006059 | $ 180.00 |
| 562 | 530000129 | $ 9,972.00 | 1139 | 530006587 | $ 180.00 |
| 563 | 530009476 | $ 9,972.00 | 1140 | 530006833 | $ 180.00 |
| 564 | 530007422 | $ 9,940.00 | 1141 | 530006834 | $ 180.00 |
| 565 | 530007423 | $ 9,940.00 | 1142 | 530006861 | $ 180.00 |
| 566 | 530010379 | $ 9,921.61 | 1143 | 530006933 | $ 180.00 |
| 567 | 530007759 | $ 9,900.00 | 1144 | 530007067 | $ 180.00 |
| 568 | 530010610 | $ 9,897.12 | 1145 | 530007157 | $ 180.00 |
| 569 | 530008636 | $ 9,878.53 | 1146 | 530007514 | $ 180.00 |
| 570 | 530008587 | $ 9,840.60 | 1147 | 530007650 | $ 180.00 |
| 571 | 530000113 | $ 9,799.17 | 1148 | 530007734 | $ 180.00 |
| 572 | 530009444 | $ 9,792.10 | 1149 | 530007982 | $ 180.00 |
| 573 | 530000050 | $ 9,720.00 | 1150 | 530010850 | $ 180.00 |
| 574 | 530010701 | $ 9,720.00 | 1151 | 530010927 | $ 180.00 |
| 575 | 530004767 | $ 9,709.90 | 1152 | 530011010 | $ 179.75 |
| 576 | 530008638 | $ 9,616.66 | 1153 | 530005681 | $ 178.92 |
| 577 | 530007481 | $ 9,552.00 | 1154 | 530005072 | $ 178.69 |
| 578 | 530002975 | $ 9,525.24 | 1155 | 530007280 | $ 178.20 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 579 | 521 | $ 9,450.00 | 1156 | 530007127 | $ 177.50 |
| 580 | 530009332 | $ 9,396.30 | 1191 | 530007499 | $ 177.50 |
| 581 | 530008637 | $ 9,368.42 | 1192 | 530006601 | $ 177.12 |
| 582 | 530000036 | $ 9,358.76 | 1193 | 530007350 | $ 176.55 |
| 583 | 1011 | $ 9,349.10 | 1194 | 530006515 | $ 176.25 |
| 584 | 530004007 | $ 9,338.00 | 1195 | 530000281 | $ 175.52 |
| 585 | 225 | $ 9,330.00 | 1196 | 530010389 | $ 175.50 |
| 586 | 192 | $ 9,313.00 | 1197 | 530004017 | $ 175.32 |
| 587 | 530005518 | $ 9,243.72 | 1198 | 530007754 | $ 175.32 |
| 588 | 1043 | $ 9,222.50 | 1199 | 530004763 | $ 174.60 |
| 589 | 530007246 | $ 9,104.60 | 1200 | 530004369 | $ 173.16 |
| 590 | 530000538 | $ 9,027.36 | 1201 | 530007774 | $ 173.16 |
| 591 | 530009590 | $ 9,000.00 | 1202 | 530003975 | $ 172.08 |
| 592 | 530009605 | $ 9,000.00 | 1203 | 530007697 | $ 171.48 |
| 593 | 530009606 | $ 9,000.00 | 1204 | 530004008 | $ 171.00 |
| 594 | 530009443 | $ 8,936.06 | 1205 | 530004913 | $ 171.00 |
| 595 | 234 | $ 8,935.00 | 1206 | 530009719 | $ 170.73 |
| 596 | 530004006 | $ 8,932.00 | 1207 | 530010318 | $ 169.73 |
| 597 | 503 | $ 8,921.00 | 1208 | 530005311 | $ 168.84 |
| 598 | 530002522 | $ 8,803.65 | 1209 | 530007758 | $ 168.48 |
| 599 | 854 | $ 8,775.00 | 1210 | 530010341 | $ 168.35 |
| 600 | 530007238 | $ 8,692.78 | 1211 | 530007263 | $ 167.40 |
| 601 | 899 | $ 8,570.00 | 1212 | 530000356 | $ 166.80 |
| 602 | 520 | $ 8,550.00 | 1213 | 530006513 | $ 166.02 |
| 603 | 530000393 | $ 8,529.42 | 1214 | 530010728 | $ 165.95 |
| 604 | 232 | $ 8,520.00 | 1215 | 530006862 | $ 165.60 |
| 605 | 530000047 | $ 8,482.00 | 1216 | 530010284 | $ 164.42 |
| 606 | 530008262 | $ 8,369.12 | 1217 | 530010940 | $ 164.00 |
| 607 | 9 | $ 8,346.00 | 1218 | 530003976 | $ 163.80 |
| 608 | 682 | $ 8,346.00 | 1219 | 530004746 | $ 162.72 |
| 609 | 530004185 | $ 8,327.55 | 1220 | 525 | $ 162.00 |
| 610 | 530007570 | $ 8,316.00 | 1221 | 530007248 | $ 162.00 |
| 611 | 530008604 | $ 8,291.73 | 1222 | 530002867 | $ 161.35 |
| 612 | 530008185 | $ 8,272.00 | 1223 | 530009852 | $ 161.29 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 613 | 530000108 | $ 8,246.88 | 1224 | 530005553 | $ 160.92 |
| 614 | 530000394 | $ 8,235.61 | 1259 | 808 | $ 160.67 |
| 615 | 530009082 | $ 8,166.30 | 1260 | 615 | $ 160.50 |
| 616 | 530000558 | $ 8,141.08 | 1261 | 530006114 | $ 160.50 |
| 617 | 349 | $ 8,065.34 | 1262 | 530007390 | $ 160.50 |
| 618 | 530007285 | $ 7,985.69 | 1263 | 530007901 | $ 159.12 |
| 619 | 530000220 | $ 7,985.43 | 1264 | 530010630 | $ 158.79 |
| 620 | 79 | $ 7,950.50 | 1265 | 530005299 | $ 158.40 |
| 621 | 18 | $ 7,860.00 | 1266 | 530008196 | $ 157.95 |
| 622 | 530000556 | $ 7,856.36 | 1267 | 530000152 | $ 157.63 |
| 623 | 239 | $ 7,804.43 | 1268 | 530006538 | $ 155.88 |
| 624 | 530003021 | $ 7,728.14 | 1269 | 530007976 | $ 155.51 |
| 625 | 745 | $ 7,673.29 | 1270 | 530004717 | $ 153.30 |
| 626 | 530008896 | $ 7,636.04 | 1271 | 530005782 | $ 153.20 |
| 627 | 530000060 | $ 7,597.00 | 1272 | 530010848 | $ 151.44 |
| 628 | 530008056 | $ 7,560.00 | 1273 | 530004378 | $ 151.20 |
| 629 | 530009563 | $ 7,480.80 | 1274 | 530010393 | $ 151.20 |
| 630 | 739 | $ 7,443.96 | 1275 | 530006803 | $ 150.84 |
| 631 | 530010536 | $ 7,386.10 | 1276 | 530007208 | $ 150.52 |
| 632 | 530008705 | $ 7,355.15 | 1277 | 530005304 | $ 150.48 |
| 633 | 685 | $ 7,350.00 | 1278 | 530007472 | $ 150.12 |
| 634 | 686 | $ 7,350.00 | 1279 | 530007345 | $ 149.97 |
| 635 | 688 | $ 7,350.00 | 1280 | 530004184 | $ 149.90 |
| 636 | 1029 | $ 7,350.00 | 1281 | 530008673 | $ 149.59 |
| 637 | 1084 | $ 7,350.00 | 1282 | 530010300 | $ 149.10 |
| 638 | 530010657 | $ 7,350.00 | 1283 | 530006808 | $ 149.04 |
| 639 | 530009955 | $ 7,349.50 | 1284 | 530004373 | $ 148.68 |
| 640 | 530009479 | $ 7,344.00 | 1285 | 530007906 | $ 147.00 |
| 641 | 530008725 | $ 7,330.46 | 1286 | 530008186 | $ 146.64 |
| 642 | 530010369 | $ 7,221.25 | 1287 | 530005296 | $ 146.52 |
| 643 | 496 | $ 7,200.00 | 1288 | 530005616 | $ 146.26 |
| 644 | 530000014 | $ 7,200.00 | 1289 | 530010280 | $ 146.25 |
| 645 | 530011384 | $ 7,200.00 | 1290 | 530005956 | $ 145.14 |
| 646 | 510 | $ 7,173.91 | 1291 | 900 | $ 144.00 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 647 | 427 | $ 7,164.00 | 1292 | 530000167 | $ 144.00 |
| 648 | 530004075 | $ 7,150.00 | 1327 | 530005120 | $ 144.00 |
| 649 | 530008635 | $ 7,111.54 | 1328 | 530006478 | $ 144.00 |
| 650 | 530005827 | $ 7,100.00 | 1329 | 530007151 | $ 144.00 |
| 651 | 530008038 | $ 7,097.67 | 1330 | 530011351 | $ 144.00 |
| 652 | 530000376 | $ 7,092.00 | 1331 | 530011361 | $ 144.00 |
| 653 | 530002872 | $ 7,061.73 | 1332 | 530006409 | $ 143.90 |
| 654 | 344 | $ 7,020.00 | 1333 | 530005968 | $ 143.38 |
| 655 | 530009503 | $ 6,993.00 | 1334 | 530010321 | $ 142.32 |
| 656 | 530007332 | $ 6,990.00 | 1335 | 530004748 | $ 142.20 |
| 657 | 530010373 | $ 6,968.10 | 1336 | 530004206 | $ 142.00 |
| 658 | 530000123 | $ 6,899.96 | 1337 | 530005060 | $ 142.00 |
| 659 | 16 | $ 6,817.10 | 1338 | 530006533 | $ 142.00 |
| 660 | 530000223 | $ 6,816.96 | 1339 | 530004750 | $ 141.84 |
| 661 | 530009240 | $ 6,788.87 | 1340 | 530003966 | $ 141.12 |
| 662 | 530000127 | $ 6,748.38 | 1341 | 530007699 | $ 140.40 |
| 663 | 530010812 | $ 6,732.00 | 1342 | 530010319 | $ 140.40 |
| 664 | 530003009 | $ 6,726.52 | 1343 | 530010089 | $ 140.30 |
| 665 | 530010877 | $ 6,710.42 | 1344 | 530010317 | $ 140.26 |
| 666 | 530008824 | $ 6,706.80 | 1345 | 530000084 | $ 139.92 |
| 667 | 530000582 | $ 6,696.72 | 1346 | 530010361 | $ 139.50 |
| 668 | 530002772 | $ 6,685.52 | 1347 | 530006828 | $ 139.32 |
| 669 | 404 | $ 6,660.00 | 1348 | 530004749 | $ 138.60 |
| 670 | 467 | $ 6,615.00 | 1349 | 530006703 | $ 138.60 |
| 671 | 530008314 | $ 6,590.62 | 1350 | 530011222 | $ 138.45 |
| 672 | 530008363 | $ 6,589.20 | 1351 | 530006766 | $ 138.24 |
| 673 | 530009478 | $ 6,588.00 | 1352 | 530000172 | $ 137.52 |
| 674 | 530002925 | $ 6,580.47 | 1353 | 865 | $ 135.00 |
| 675 | 530010572 | $ 6,481.19 | 1354 | 530007553 | $ 135.00 |
| 676 | 530007561 | $ 6,480.00 | 1355 | 530010347 | $ 134.94 |
| 677 | 530002836 | $ 6,456.84 | 1356 | 530005978 | $ 134.25 |
| 678 | 644 | $ 6,453.67 | 1357 | 530007210 | $ 133.75 |
| 679 | 381 | $ 6,422.50 | 1358 | 530002425 | $ 133.56 |
| 680 | 530007626 | $ 6,408.84 | 1359 | 530004002 | $ 133.56 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 681 | 530002782 | $ 6,371.34 | 1360 | 530007441 | $ 133.56 |
| 682 | 13 | $ 6,280.00 | 1395 | 530004947 | $ 132.84 |
| 683 | 299 | $ 6,280.00 | 1396 | 530003977 | $ 132.12 |
| 684 | 530002963 | $ 6,280.00 | 1397 | 530000147 | $ 131.40 |
| 685 | 530009359 | $ 6,268.76 | 1398 | 530005676 | $ 131.22 |
| 686 | 530002839 | $ 6,231.24 | 1399 | 530005292 | $ 130.68 |
| 687 | 530007433 | $ 6,211.08 | 1400 | 530009469 | $ 129.75 |
| 688 | 530000277 | $ 6,210.19 | 1401 | 530006804 | $ 129.60 |
| 689 | 530002833 | $ 6,172.98 | 1402 | 530008242 | $ 128.51 |
| 690 | 221 | $ 6,151.90 | 1403 | 594 | $ 128.40 |
| 691 | 620 | $ 6,120.00 | 1404 | 530002259 | $ 128.16 |
| 692 | 530000120 | $ 6,120.00 | 1405 | 530000145 | $ 127.80 |
| 693 | 530010377 | $ 6,073.12 | 1406 | 530007259 | $ 127.80 |
| 694 | 530010322 | $ 6,062.07 | 1407 | 530006523 | $ 127.60 |
| 695 | 530010294 | $ 6,061.35 | 1408 | 530009849 | $ 127.50 |
| 696 | 530010368 | $ 6,052.59 | 1409 | 530005301 | $ 126.72 |
| 697 | 530002988 | $ 6,048.84 | 1410 | 530009660 | $ 126.60 |
| 698 | 530010313 | $ 6,029.67 | 1411 | 530007777 | $ 126.36 |
| 699 | 530010335 | $ 6,028.66 | 1412 | 530010304 | $ 126.15 |
| 700 | 530010376 | $ 6,012.81 | 1413 | 530000401 | $ 126.00 |
| 701 | 530010339 | $ 6,001.75 | 1414 | 530005223 | $ 126.00 |
| 702 | 710 | $ 5,975.00 | 1415 | 530004878 | $ 125.72 |
| 703 | 530011097 | $ 5,951.01 | 1416 | 530004730 | $ 125.60 |
| 704 | 530008031 | $ 5,880.03 | 1417 | 530005479 | $ 125.19 |
| 705 | 1004 | $ 5,869.10 | 1418 | 530007511 | $ 124.95 |
| 706 | 530010338 | $ 5,856.57 | 1419 | 530004096 | $ 124.92 |
| 707 | 530000155 | $ 5,829.79 | 1420 | 530007700 | $ 124.92 |
| 708 | 530011030 | $ 5,821.92 | 1421 | 530008677 | $ 124.25 |
| 709 | 530000041 | $ 5,789.16 | 1422 | 530004019 | $ 124.20 |
| 710 | 530009076 | $ 5,753.88 | 1423 | 530007571 | $ 122.76 |
| 711 | 757 | $ 5,684.74 | 1424 | 530007308 | $ 122.04 |
| 712 | 530002775 | $ 5,662.95 | 1425 | 530004728 | $ 121.85 |
| 713 | 530010684 | $ 5,601.24 | 1426 | 530007401 | $ 121.68 |
| 714 | 530000046 | $ 5,600.00 | 1427 | 530005119 | $ 121.41 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 715 | 530008517 | $ 5,583.29 | 1428 | 530007543 | $ 121.41 |
| 716 | 530008518 | $ 5,575.49 | 1463 | 530010283 | $ 120.51 |
| 717 | 758 | $ 5,537.74 | 1464 | 530007150 | $ 120.00 |
| 718 | 530008995 | $ 5,495.21 | 1465 | 530005805 | $ 119.25 |
| 719 | 530005309 | $ 5,493.60 | 1466 | 530005278 | $ 119.16 |
| 720 | 713 | $ 5,490.62 | 1467 | 530006589 | $ 118.80 |
| 721 | 530009206 | $ 5,486.70 | 1468 | 530007341 | $ 118.80 |
| 722 | 530009214 | $ 5,472.99 | 1469 | 530007410 | $ 118.80 |
| 723 | 860 | $ 5,460.00 | 1470 | 729 | $ 118.77 |
| 724 | 530004967 | $ 5,454.00 | 1471 | 530007421 | $ 118.44 |
| 725 | 530008746 | $ 5,407.34 | 1472 | 530005191 | $ 117.72 |
| 726 | 164 | $ 5,400.00 | 1473 | 530004811 | $ 117.70 |
| 727 | 343 | $ 5,400.00 | 1474 | 530005483 | $ 117.70 |
| 728 | 530007745 | $ 5,400.00 | 1475 | 530009877 | $ 117.70 |
| 729 | 530008348 | $ 5,378.38 | 1476 | 530005386 | $ 117.30 |
| 730 | 530010381 | $ 5,370.68 | 1477 | 530010287 | $ 117.25 |
| 731 | 530009373 | $ 5,365.18 | 1478 | 530008932 | $ 117.04 |
| 732 | 365 | $ 5,350.00 | 1479 | 530007783 | $ 117.00 |
| 733 | 431 | $ 5,350.00 | 1480 | 530010295 | $ 117.00 |
| 734 | 478 | $ 5,350.00 | 1481 | 530007426 | $ 116.64 |
| 735 | 498 | $ 5,350.00 | 1482 | 530002212 | $ 116.28 |
| 736 | 961 | $ 5,350.00 | 1483 | 530007445 | $ 115.92 |
| 737 | 530002441 | $ 5,350.00 | 1484 | 530005273 | $ 114.84 |
| 738 | 530007407 | $ 5,350.00 | 1485 | 530005577 | $ 114.00 |
| 739 | 530000548 | $ 5,314.00 | 1486 | 530007416 | $ 112.68 |
| 740 | 530002886 | $ 5,307.15 | 1487 | 530004266 | $ 112.52 |
| 741 | 530000039 | $ 5,264.04 | 1488 | 530004353 | $ 112.15 |
| 742 | 530002187 | $ 5,263.43 | 1489 | 530003023 | $ 111.65 |
| 743 | 476 | $ 5,262.00 | 1490 | 530007457 | $ 111.60 |
| 744 | 238 | $ 5,252.50 | 1491 | 530007664 | $ 111.60 |
| 745 | 530002264 | $ 5,241.60 | 1492 | 530004619 | $ 111.44 |
| 746 | 530009445 | $ 5,223.00 | 1493 | 530006221 | $ 111.00 |
| 747 | 530002707 | $ 5,220.51 | 1494 | 530009889 | $ 111.00 |
| 748 | 530009540 | $ 5,195.92 | 1495 | 530009623 | $ 110.60 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 749 | 530008969 | $ 5,192.37 | 1496 | 530005289 | $ 110.52 |
| 750 | 530002909 | $ 5,192.01 | 1531 | 530011215 | $ 110.52 |
| 751 | 530005756 | $ 5,187.86 | 1532 | 530003963 | $ 110.16 |
| 752 | 530008648 | $ 5,187.79 | 1533 | 530006739 | $ 110.05 |
| 753 | 530000428 | $ 5,146.00 | 1534 | 530009801 | $ 109.20 |
| 754 | 530002439 | $ 5,135.88 | 1535 | 530006829 | $ 109.08 |
| 755 | 530011412 | $ 5,112.00 | 1536 | 530004117 | $ 108.80 |
| 756 | 530002313 | $ 5,111.74 | 1537 | 530006558 | $ 108.72 |
| 757 | 530002583 | $ 5,107.95 | 1538 | 530006573 | $ 108.36 |
| 758 | 530008143 | $ 5,101.92 | 1539 | 218 | $ 108.00 |
| 759 | 530000609 | $ 5,092.00 | 1540 | 241 | $ 108.00 |
| 760 | 530008454 | $ 5,090.17 | 1541 | 368 | $ 108.00 |
| 761 | 530008927 | $ 5,076.19 | 1542 | 530004560 | $ 108.00 |
| 762 | 530004027 | $ 5,058.36 | 1543 | 530004884 | $ 108.00 |
| 763 | 530010447 | $ 5,041.00 | 1544 | 530005580 | $ 108.00 |
| 764 | 446 | $ 5,040.00 | 1545 | 530006384 | $ 108.00 |
| 765 | 530008052 | $ 5,040.00 | 1546 | 530006853 | $ 108.00 |
| 766 | 530008652 | $ 5,040.00 | 1547 | 530007209 | $ 108.00 |
| 767 | 530010822 | $ 5,032.44 | 1548 | 530007316 | $ 108.00 |
| 768 | 530010905 | $ 5,030.03 | 1549 | 530007590 | $ 108.00 |
| 769 | 530003954 | $ 5,024.00 | 1550 | 530011103 | $ 108.00 |
| 770 | 530009619 | $ 5,024.00 | 1551 | 530011310 | $ 108.00 |
| 771 | 530004083 | $ 5,010.00 | 1552 | 530011331 | $ 108.00 |
| 772 | 530002910 | $ 5,000.00 | 1553 | 530011333 | $ 108.00 |
| 773 | 167 | $ 4,998.00 | 1554 | 10 | $ 108.00 |
| 774 | 530008285 | $ 4,997.61 | 1555 | 530005001 | $ 107.64 |
| 775 | 530009107 | $ 4,995.42 | 1556 | 530005551 | $ 107.50 |
| 776 | 1009 | $ 4,986.00 | 1557 | 530007313 | $ 107.28 |
| 777 | 522 | $ 4,975.00 | 1558 | 530007622 | $ 107.20 |
| 778 | 530000072 | $ 4,972.68 | 1559 | 530004807 | $ 107.00 |
| 779 | 530002784 | $ 4,969.83 | 1560 | 530004908 | $ 107.00 |
| 780 | 530010431 | $ 4,948.64 | 1561 | 530004955 | $ 107.00 |
| 781 | 530000028 | $ 4,914.00 | 1562 | 530004966 | $ 107.00 |
| 782 | 530008598 | $ 4,911.29 | 1563 | 530005310 | $ 107.00 |

## Eros International Securities Litigation
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 783 | 530002830 | $ 4,909.02 | 1564 | 530005515 | $ 107.00 |
| 784 | 866 | $ 4,899.00 | 1599 | 530005751 | $ 107.00 |
| 785 | 530008951 | $ 4,897.31 | 1600 | 530007185 | $ 107.00 |
| 786 | 530008653 | $ 4,887.87 | 1601 | 530005287 | $ 106.92 |
| 787 | 530008208 | $ 4,864.33 | 1602 | 530006585 | $ 106.92 |
| 788 | 345 | $ 4,845.60 | 1603 | 530006621 | $ 106.57 |
| 789 | 530008589 | $ 4,841.25 | 1604 | 530005380 | $ 106.33 |
| 790 | 530008282 | $ 4,819.64 | 1605 | 530007768 | $ 106.20 |
| 791 | 530008092 | $ 4,812.13 | 1606 | 530002704 | $ 106.03 |
| 792 | 530000090 | $ 4,785.62 | 1607 | 530009897 | $ 105.54 |
| 793 | 530006206 | $ 4,774.34 | 1608 | 530004819 | $ 104.89 |
| 794 | 530008639 | $ 4,747.26 | 1609 | 1008 | $ 104.85 |
| 795 | 325 | $ 4,745.64 | 1610 | 530009892 | $ 104.40 |
| 796 | 530009083 | $ 4,709.95 | 1611 | 530007371 | $ 104.39 |
| 797 | 530008644 | $ 4,705.18 | 1612 | 530010388 | $ 104.16 |
| 798 | 530009207 | $ 4,694.27 | 1613 | 530004586 | $ 103.96 |
| 799 | 530004292 | $ 4,689.62 | 1614 | 530005290 | $ 103.68 |
| 800 | 157 | $ 4,680.00 | 1615 | 530004135 | $ 103.43 |
| 801 | 609 | $ 4,680.00 | 1616 | 530009749 | $ 103.40 |
| 802 | 530004091 | $ 4,665.00 | 1617 | 530000510 | $ 103.13 |
| 803 | 919 | $ 4,655.00 | 1618 | 530006965 | $ 102.95 |
| 804 | 296 | $ 4,645.00 | 1619 | 293 | $ 102.90 |
| 805 | 230 | $ 4,627.76 | 1620 | 530000593 | $ 102.58 |
| 806 | 530009365 | $ 4,618.94 | 1621 | 530010350 | $ 101.93 |
| 807 | 530008032 | $ 4,590.11 | 1622 | 530007425 | $ 101.88 |
| 808 | 51 | $ 4,587.00 | 1623 | 530002529 | $ 101.64 |
| 809 | 530008728 | $ 4,578.81 | 1624 | 530006566 | $ 100.80 |
| 810 | 530009050 | $ 4,553.63 | 1625 | 530009914 | $ 100.31 |
| 811 | 530007654 | $ 4,550.00 | 1626 | 530008607 | $ 100.21 |
| 812 | 530008640 | $ 4,530.02 | 1627 | 530005555 | $ 100.00 |
| 813 | 530010534 | $ 4,520.20 | 1628 | 530009802 | $ 99.69 |
| 814 | 530011411 | $ 4,500.00 | 1629 | 530009994 | $ 99.65 |
| 815 | 530010651 | $ 4,467.43 | 1630 | 530007676 | $ 99.44 |
| 816 | 530008074 | $ 4,463.64 | 1631 | 530004576 | $ 99.00 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 817 | 530008514 | $ 4,424.13 | 1632 | 530005907 | $ 98.75 |
| 818 | 530004495 | $ 4,396.53 | 1667 | 530006647 | $ 97.98 |
| 819 | 530008868 | $ 4,379.83 | 1668 | 530007782 | $ 97.92 |
| 820 | 530000075 | $ 4,368.00 | 1669 | 530004898 | $ 97.91 |
| 821 | 530009351 | $ 4,365.93 | 1670 | 530005865 | $ 97.43 |
| 822 | 530002404 | $ 4,355.58 | 1671 | 530007377 | $ 97.00 |
| 823 | 530002524 | $ 4,355.58 | 1672 | 530006945 | $ 96.40 |
| 824 | 530003033 | $ 4,345.98 | 1673 | 530007143 | $ 96.33 |
| 825 | 530000196 | $ 4,343.44 | 1674 | 530004776 | $ 96.12 |
| 826 | 530008513 | $ 4,339.89 | 1675 | 530007117 | $ 96.00 |
| 827 | 530008458 | $ 4,317.06 | 1676 | 530008096 | $ 95.69 |
| 828 | 530009391 | $ 4,316.86 | 1677 | 530004733 | $ 95.40 |
| 829 | 530004329 | $ 4,314.58 | 1678 | 530006795 | $ 94.54 |
| 830 | 659 | $ 4,302.40 | 1679 | 530010358 | $ 94.00 |
| 831 | 530008365 | $ 4,301.72 | 1680 | 530007310 | $ 93.96 |
| 832 | 530009208 | $ 4,279.36 | 1681 | 530004574 | $ 93.60 |
| 833 | 530010441 | $ 4,260.64 | 1682 | 530006796 | $ 93.60 |
| 834 | 530008455 | $ 4,251.10 | 1683 | 530005617 | $ 93.48 |
| 835 | 530008645 | $ 4,246.63 | 1684 | 530006427 | $ 92.30 |
| 836 | 1042 | $ 4,219.36 | 1685 | 530008204 | $ 92.25 |
| 837 | 530008392 | $ 4,218.56 | 1686 | 530010097 | $ 92.22 |
| 838 | 530000362 | $ 4,208.09 | 1687 | 530007927 | $ 92.21 |
| 839 | 530008912 | $ 4,205.72 | 1688 | 530004929 | $ 91.80 |
| 840 | 530000346 | $ 4,203.75 | 1689 | 530010186 | $ 91.80 |
| 841 | 530009158 | $ 4,143.40 | 1690 | 530005649 | $ 91.50 |
| 842 | 592 | $ 4,131.80 | 1691 | 530004683 | $ 91.42 |
| 843 | 530011430 | $ 4,124.84 | 1692 | 530002786 | $ 91.34 |
| 844 | 273 | $ 4,118.90 | 1693 | 864 | $ 90.95 |
| 845 | 530000386 | $ 4,098.20 | 1694 | 97 | $ 90.88 |
| 846 | 530009286 | $ 4,082.41 | 1695 | 530009797 | $ 90.76 |
| 847 | 803 | $ 4,061.01 | 1696 | 530010306 | $ 90.63 |
| 848 | 530006274 | $ 4,059.46 | 1697 | 530004731 | $ 90.36 |
| 849 | 530004727 | $ 4,059.38 | 1698 | 83 | $ 90.00 |
| 850 | 530009007 | $ 4,058.63 | 1699 | 530004197 | $ 90.00 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 851 | 530009041 | $ 4,051.65 | 1700 | 530005164 | $ 90.00 |
| 852 | 530008519 | $ 4,041.32 | 1735 | 530006937 | $ 90.00 |
| 853 | 889 | $ 4,031.27 | 1736 | 530007242 | $ 90.00 |
| 854 | 530009030 | $ 4,026.54 | 1737 | 530007766 | $ 89.64 |
| 855 | 84 | $ 4,023.80 | 1738 | 530010011 | $ 89.37 |
| 856 | 351 | $ 3,996.00 | 1739 | 530005291 | $ 89.28 |
| 857 | 530004284 | $ 3,996.00 | 1740 | 530005274 | $ 88.92 |
| 858 | 530000349 | $ 3,984.30 | 1741 | 530005381 | $ 88.56 |
| 859 | 530000350 | $ 3,978.60 | 1742 | 530004015 | $ 88.20 |
| 860 | 530005699 | $ 3,964.35 | 1743 | 530007874 | $ 88.20 |
| 861 | 530009541 | $ 3,947.76 | 1744 | 530009675 | $ 87.75 |
| 862 | 983 | $ 3,940.00 | 1745 | 530009788 | $ 87.75 |
| 863 | 505 | $ 3,894.87 | 1746 | 530010343 | $ 87.75 |
| 864 | 530009015 | $ 3,871.83 | 1747 | 530010703 | $ 87.58 |
| 865 | 530000158 | $ 3,862.00 | 1748 | 530005000 | $ 87.48 |
| 866 | 530009178 | $ 3,843.60 | 1749 | 530009717 | $ 87.47 |
| 867 | 530007198 | $ 3,834.00 | 1750 | 530004026 | $ 87.21 |
| 868 | 530008224 | $ 3,810.60 | 1751 | 530005489 | $ 87.00 |
| 869 | 530007323 | $ 3,768.00 | 1752 | 530004573 | $ 86.76 |
| 870 | 530008245 | $ 3,745.19 | 1753 | 530004998 | $ 86.76 |
| 871 | 530008366 | $ 3,726.73 | 1754 | 530007939 | $ 86.40 |
| 872 | 530000575 | $ 3,720.40 | 1755 | 530007636 | $ 85.91 |
| 873 | 530008620 | $ 3,720.00 | 1756 | 530005689 | $ 85.60 |
| 874 | 530008621 | $ 3,720.00 | 1757 | 530004732 | $ 84.96 |
| 875 | 530008528 | $ 3,706.62 | 1758 | 530007738 | $ 84.96 |
| 876 | 530002993 | $ 3,676.32 | 1759 | 530006863 | $ 84.74 |
| 877 | 907 | $ 3,675.00 | 1760 | 530004932 | $ 84.58 |
| 878 | 530009564 | $ 3,675.00 | 1761 | 291 | $ 84.35 |
| 879 | 530008478 | $ 3,660.98 | 1762 | 530009715 | $ 84.00 |
| 880 | 1144 | $ 3,650.78 | 1763 | 530009725 | $ 84.00 |
| 881 | 530005049 | $ 3,639.13 | 1764 | 530010095 | $ 83.64 |
| 882 | 530008899 | $ 3,637.46 | 1765 | 530007523 | $ 83.46 |
| 883 | 530010285 | $ 3,631.09 | 1766 | 530010378 | $ 82.95 |
| 884 | 530010296 | $ 3,622.46 | 1767 | 530004421 | $ 82.86 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 885 | 530010352 | $ 3,622.46 | 1768 | 530006666 | $ 82.76 |
| 886 | 530010370 | $ 3,622.42 | 1803 | 530004675 | $ 82.73 |
| 887 | 530008970 | $ 3,619.09 | 1804 | 530007769 | $ 82.44 |
| 888 | 727 | $ 3,609.05 | 1805 | 530006946 | $ 82.00 |
| 889 | 530000222 | $ 3,606.27 | 1806 | 530010721 | $ 82.00 |
| 890 | 530008775 | $ 3,604.05 | 1807 | 530010977 | $ 82.00 |
| 891 | 530009370 | $ 3,604.04 | 1808 | 530004651 | $ 81.99 |
| 892 | 530008971 | $ 3,600.53 | 1809 | 530004722 | $ 81.86 |
| 893 | 423 | $ 3,600.00 | 1810 | 530006785 | $ 81.72 |
| 894 | 424 | $ 3,600.00 | 1811 | 530006809 | $ 81.72 |
| 895 | 425 | $ 3,600.00 | 1812 | 530004698 | $ 81.01 |
| 896 | 426 | $ 3,600.00 | 1813 | 530010048 | $ 81.00 |
| 897 | 582 | $ 3,600.00 | 1814 | 530007903 | $ 80.91 |
| 898 | 611 | $ 3,600.00 | 1815 | 530004001 | $ 80.64 |
| 899 | 612 | $ 3,600.00 | 1816 | 530006840 | $ 80.64 |
| 900 | 530006541 | $ 3,600.00 | 1817 | 530006987 | $ 80.33 |
| 901 | 530006811 | $ 3,600.00 | 1818 | 530009880 | $ 80.27 |
| 902 | 530007960 | $ 3,600.00 | 1819 | 530006293 | $ 80.25 |
| 903 | 530011169 | $ 3,600.00 | 1820 | 530009652 | $ 80.08 |
| 904 | 530011290 | $ 3,600.00 | 1821 | 530006315 | $ 80.00 |
| 905 | 628 | $ 3,590.30 | 1822 | 530006931 | $ 79.20 |
| 906 | 530009326 | $ 3,590.15 | 1823 | 530010374 | $ 78.82 |
| 907 | 530000114 | $ 3,584.42 | 1824 | 530004021 | $ 78.12 |
| 908 | 530007269 | $ 3,580.00 | 1825 | 530005284 | $ 78.12 |
| 909 | 530009008 | $ 3,561.24 | 1826 | 530007447 | $ 78.12 |
| 910 | 530003985 | $ 3,550.00 | 1827 | 530004903 | $ 77.76 |
| 911 | 880 | $ 3,550.00 | 1828 | 530005283 | $ 77.76 |
| 912 | 530008364 | $ 3,546.96 | 1829 | 530004778 | $ 77.40 |
| 913 | 530008975 | $ 3,539.46 | 1830 | 530006031 | $ 76.68 |
| 914 | 708 | $ 3,528.00 | 1831 | 530006196 | $ 76.52 |
| 915 | 1010 | $ 3,502.80 | 1832 | 530005129 | $ 76.38 |
| 916 | 530007329 | $ 3,495.00 | 1833 | 530010291 | $ 76.00 |
| 917 | 530009528 | $ 3,464.48 | 1834 | 530004995 | $ 75.96 |
| 918 | 530000537 | $ 3,462.12 | 1835 | 530006908 | $ 75.96 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 919 | 530007712 | $ 3,450.00 | 1836 | 530005270 | $ 75.60 |
| 920 | 530002407 | $ 3,448.30 | 1871 | 530006577 | $ 75.60 |
| 921 | 530008388 | $ 3,436.42 | 1872 | 530004751 | $ 75.24 |
| 922 | 530000591 | $ 3,433.63 | 1873 | 530006104 | $ 74.90 |
| 923 | 530009245 | $ 3,431.65 | 1874 | 530010385 | $ 74.55 |
| 924 | 530009244 | $ 3,422.14 | 1875 | 530008090 | $ 74.46 |
| 925 | 530008848 | $ 3,392.02 | 1876 | 530003998 | $ 73.80 |
| 926 | 17 | $ 3,370.50 | 1877 | 530004041 | $ 73.80 |
| 927 | 530008283 | $ 3,366.00 | 1878 | 530007760 | $ 73.80 |
| 928 | 530007100 | $ 3,364.23 | 1879 | 530010005 | $ 73.80 |
| 929 | 530009205 | $ 3,347.30 | 1880 | 616 | $ 73.50 |
| 930 | 146 | $ 3,338.00 | 1881 | 530007319 | $ 73.44 |
| 931 | 969 | $ 3,331.08 | 1882 | 530009903 | $ 73.39 |
| 932 | 530009550 | $ 3,324.63 | 1883 | 530005556 | $ 73.26 |
| 933 | 530007330 | $ 3,315.20 | 1884 | 530004965 | $ 72.85 |
| 934 | 530008821 | $ 3,309.86 | 1885 | 530003974 | $ 72.72 |
| 935 | 227 | $ 3,309.65 | 1886 | 530005312 | $ 72.72 |
| 936 | 530009002 | $ 3,300.49 | 1887 | 530005888 | $ 72.72 |
| 937 | 530008916 | $ 3,296.23 | 1888 | 530010364 | $ 72.47 |
| 938 | 530009075 | $ 3,286.72 | 1889 | 369 | $ 72.00 |
| 939 | 530007875 | $ 3,269.11 | 1890 | 825 | $ 72.00 |
| 940 | 530000105 | $ 3,256.56 | 1891 | 530005034 | $ 72.00 |
| 941 | 530008865 | $ 3,251.80 | 1892 | 530005213 | $ 72.00 |
| 942 | 530010759 | $ 3,249.85 | 1893 | 530005760 | $ 72.00 |
| 943 | 530009475 | $ 3,248.70 | 1894 | 530005808 | $ 72.00 |
| 944 | 621 | $ 3,240.00 | 1895 | 530006591 | $ 72.00 |
| 945 | 530002289 | $ 3,229.13 | 1896 | 530007035 | $ 72.00 |
| 946 | 530008660 | $ 3,211.83 | 1897 | 530007083 | $ 72.00 |
| 947 | 530008876 | $ 3,180.25 | 1898 | 530007277 | $ 72.00 |
| 948 | 530008595 | $ 3,179.42 | 1899 | 530010982 | $ 72.00 |
| 949 | 530005298 | $ 3,169.20 | 1900 | 530010989 | $ 72.00 |
| 950 | 530000314 | $ 3,164.24 | 1901 | 530011132 | $ 72.00 |
| 951 | 530008575 | $ 3,160.35 | 1902 | 530011393 | $ 72.00 |
| 952 | 530002268 | $ 3,159.00 | 1903 | 530006537 | $ 71.28 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 953 | 991 | $ 3,149.90 | 1904 | 530007454 | $ 71.28 |
| 954 | 629 | $ 3,140.00 | 1939 | 530007784 | $ 71.28 |
| 955 | 530007216 | $ 3,120.00 | 1940 | 530009924 | $ 71.20 |
| 956 | 843 | $ 3,098.08 | 1941 | 530005668 | $ 71.13 |
| 957 | 530004552 | $ 3,089.24 | 1942 | 63 | $ 71.00 |
| 958 | 530009325 | $ 3,080.53 | 1943 | 1002 | $ 71.00 |
| 959 | 530004607 | $ 3,079.72 | 1944 | 530005019 | $ 71.00 |
| 960 | 530000056 | $ 3,078.00 | 1945 | 530005976 | $ 71.00 |
| 961 | 530008641 | $ 3,071.84 | 1946 | 530006001 | $ 71.00 |
| 962 | 530007378 | $ 3,064.62 | 1947 | 530006044 | $ 71.00 |
| 963 | 2 | $ 3,059.50 | 1948 | 530006745 | $ 71.00 |
| 964 | 530011420 | $ 3,050.80 | 1949 | 530007196 | $ 71.00 |
| 965 | 240 | $ 3,041.64 | 1950 | 530007223 | $ 71.00 |
| 966 | 530008588 | $ 3,024.66 | 1951 | 530007589 | $ 71.00 |
| 967 | 530009063 | $ 3,019.73 | 1952 | 530009809 | $ 70.50 |
| 968 | 530009064 | $ 3,019.73 | 1953 | 530005293 | $ 70.20 |
| 969 | 530008923 | $ 3,014.96 | 1954 | 530006574 | $ 70.20 |
| 970 | 530006544 | $ 3,012.12 | 1955 | 530007775 | $ 70.20 |
| 971 | 530008715 | $ 3,000.68 | 1956 | 530005533 | $ 69.84 |
| 972 | 530008210 | $ 3,000.00 | 1957 | 530005281 | $ 69.48 |
| 973 | 530008457 | $ 2,997.56 | 1958 | 530010380 | $ 69.15 |
| 974 | 530008316 | $ 2,996.82 | 1959 | 530004757 | $ 69.12 |
| 975 | 530009337 | $ 2,968.17 | 1960 | 530009419 | $ 68.65 |
| 976 | 1065 | $ 2,940.00 | 1961 | 530006627 | $ 68.48 |
| 977 | 530009407 | $ 2,939.99 | 1962 | 530009775 | $ 67.85 |
| 978 | 530009199 | $ 2,935.41 | 1963 | 530010282 | $ 67.77 |
| 979 | 530008877 | $ 2,935.16 | 1964 | 530004306 | $ 67.49 |
| 980 | 530009112 | $ 2,930.89 | 1965 | 530002521 | $ 67.41 |
| 981 | 530002406 | $ 2,925.81 | 1966 | 530010392 | $ 67.39 |
| 982 | 530008942 | $ 2,921.26 | 1967 | 530006564 | $ 66.96 |
| 983 | 530008886 | $ 2,916.83 | 1968 | 530010088 | $ 66.65 |
| 984 | 530003971 | $ 2,914.50 | 1969 | 530004919 | $ 66.60 |
| 985 | 530009242 | $ 2,902.60 | 1970 | 530005011 | $ 66.60 |
| 986 | 189 | $ 2,893.00 | 1971 | 530007453 | $ 66.60 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 987 | 530009551 | $ 2,888.60 | 1972 | 530010073 | $ 66.60 |
| 988 | 530002878 | $ 2,888.19 | 2007 | 530010325 | $ 66.56 |
| 989 | 450 | $ 2,880.00 | 2008 | 530010029 | $ 66.25 |
| 990 | 530001020 | $ 2,880.00 | 2009 | 530005279 | $ 66.24 |
| 991 | 530004025 | $ 2,880.00 | 2010 | 530006827 | $ 66.24 |
| 992 | 530004388 | $ 2,880.00 | 2011 | 530010307 | $ 66.15 |
| 993 | 530008468 | $ 2,880.00 | 2012 | 530010375 | $ 65.66 |
| 994 | 530008269 | $ 2,869.77 | 2013 | 530007900 | $ 65.52 |
| 995 | 530004043 | $ 2,867.08 | 2014 | 530011358 | $ 65.50 |
| 996 | 530010535 | $ 2,865.90 | 2015 | 530005627 | $ 65.36 |
| 997 | 530008898 | $ 2,855.67 | 2016 | 530009843 | $ 65.27 |
| 998 | 451 | $ 2,844.00 | 2017 | 530007952 | $ 64.90 |
| 999 | 530000110 | $ 2,842.77 | 2018 | 530004756 | $ 64.80 |
| 1000 | 530008719 | $ 2,841.69 | 2019 | 530010105 | $ 64.80 |
| 1001 | 530008720 | $ 2,841.69 | 2020 | 530009991 | $ 64.30 |
| 1002 | 530000149 | $ 2,841.60 | 2021 | 530004870 | $ 64.27 |
| 1003 | 530008427 | $ 2,832.56 | 2022 | 530006345 | $ 64.25 |
| 1004 | 530009010 | $ 2,827.79 | 2023 | 530007486 | $ 64.20 |
| 1005 | 530008276 | $ 2,827.29 | 2024 | 61 | $ 64.20 |
| 1006 | 181 | $ 2,815.17 | 2025 | 530004094 | $ 64.08 |
| 1007 | 530008897 | $ 2,809.04 | 2026 | 530007658 | $ 64.08 |
| 1008 | 530010810 | $ 2,808.00 | 2027 | 530009918 | $ 64.05 |
| 1009 | 530005542 | $ 2,801.13 | 2028 | 206 | $ 64.00 |
| 1010 | 530008423 | $ 2,799.72 | 2029 | 530007231 | $ 63.72 |
| 1011 | 530008307 | $ 2,799.37 | 2030 | 530007327 | $ 63.72 |
| 1012 | 530002184 | $ 2,785.65 | 2031 | 530007448 | $ 63.72 |
| 1013 | 530009263 | $ 2,776.42 | 2032 | 530009822 | $ 63.65 |
| 1014 | 530009117 | $ 2,771.38 | 2033 | 530004004 | $ 63.00 |
| 1015 | 530009085 | $ 2,766.99 | 2034 | 530009787 | $ 63.00 |
| 1016 | 530010719 | $ 2,752.57 | 2035 | 530009899 | $ 63.00 |
| 1017 | 530008734 | $ 2,748.24 | 2036 | 530009960 | $ 63.00 |
| 1018 | 530009449 | $ 2,746.16 | 2037 | 530009642 | $ 62.95 |
| 1019 | 1036 | $ 2,743.82 | 2038 | 530010315 | $ 62.93 |
| 1020 | 530008403 | $ 2,743.42 | 2039 | 530010305 | $ 62.72 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1021 | 530000211 | $ 2,736.81 | 2040 | 530010354 | $ 62.53 |
| 1022 | 530008881 | $ 2,734.26 | 2075 | 530006030 | $ 62.00 |
| 1023 | 530008827 | $ 2,734.18 | 2076 | 530004545 | $ 61.65 |
| 1024 | 530002876 | $ 2,732.58 | 2077 | 530005280 | $ 61.20 |
| 1025 | 530008663 | $ 2,729.30 | 2078 | 530005574 | $ 61.20 |
| 1026 | 530002838 | $ 2,729.16 | 2079 | 530009944 | $ 61.20 |
| 1027 | 530008711 | $ 2,725.77 | 2080 | 530004943 | $ 61.00 |
| 1028 | 530010611 | $ 2,724.40 | 2081 | 530005042 | $ 61.00 |
| 1029 | 530010849 | $ 2,722.88 | 2082 | 530010925 | $ 60.84 |
| 1030 | 530005796 | $ 2,716.40 | 2083 | 530009682 | $ 60.65 |
| 1031 | 530011032 | $ 2,711.84 | 2084 | 530004255 | $ 60.48 |
| 1032 | 530008878 | $ 2,710.74 | 2085 | 530009837 | $ 60.45 |
| 1033 | 530009049 | $ 2,701.61 | 2086 | 530005950 | $ 60.35 |
| 1034 | 530008530 | $ 2,696.84 | 2087 | 530004558 | $ 60.30 |
| 1035 | 530009058 | $ 2,695.51 | 2088 | 106 | $ 60.14 |
| 1036 | 530008957 | $ 2,687.44 | 2089 | 530006539 | $ 60.12 |
| 1037 | 614 | $ 2,675.00 | 2090 | 817 | $ 59.92 |
| 1038 | 987 | $ 2,675.00 | 2091 | 530003964 | $ 59.76 |
| 1039 | 530001116 | $ 2,659.60 | 2092 | 530006281 | $ 59.76 |
| 1040 | 530007388 | $ 2,657.00 | 2093 | 530007443 | $ 59.76 |
| 1041 | 89 | $ 2,655.03 | 2094 | 530011355 | $ 59.76 |
| 1042 | 530008658 | $ 2,654.52 | 2095 | 530009853 | $ 59.65 |
| 1043 | 530001018 | $ 2,652.84 | 2096 | 530009681 | $ 59.40 |
| 1044 | 530008973 | $ 2,635.69 | 2097 | 530009832 | $ 59.40 |
| 1045 | 530008974 | $ 2,635.69 | 2098 | 530009867 | $ 59.40 |
| 1046 | 530002168 | $ 2,633.57 | 2099 | 530010160 | $ 59.40 |
| 1047 | 530000040 | $ 2,626.86 | 2100 | 530010412 | $ 59.40 |
| 1048 | 530002167 | $ 2,626.61 | 2101 | 530003965 | $ 59.04 |
| 1049 | 530008649 | $ 2,616.94 | 2102 | 530007679 | $ 59.04 |
| 1050 | 530009109 | $ 2,616.94 | 2103 | 530006957 | $ 58.80 |
| 1051 | 945 | $ 2,616.11 | 2104 | 530003993 | $ 58.68 |
| 1052 | 530008333 | $ 2,596.80 | 2105 | 530004377 | $ 58.32 |
| 1053 | 530008399 | $ 2,579.28 | 2106 | 530004374 | $ 57.96 |
| 1054 | 530006801 | $ 2,561.05 | 2107 | 737 | $ 57.60 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1055 | 530008887 | $ 2,549.90 | 2108 | 530006567 | $ 57.60 |
| 1056 | 530008661 | $ 2,542.51 | 2143 | 530011324 | $ 57.60 |
| 1057 | 530009052 | $ 2,542.05 | 2144 | 530006722 | $ 57.51 |
| 1058 | 530002970 | $ 2,532.57 | 2145 | 530007024 | $ 57.50 |
| 1059 | 530003030 | $ 2,530.99 | 2146 | 530010037 | $ 57.50 |
| 1060 | 530007559 | $ 2,520.00 | 2147 | 530005097 | $ 57.40 |
| 1061 | 964 | $ 2,520.00 | 2148 | 530003997 | $ 57.24 |
| 1062 | 530009092 | $ 2,518.64 | 2149 | 530007415 | $ 57.24 |
| 1063 | 530008272 | $ 2,516.66 | 2150 | 530005366 | $ 57.17 |
| 1064 | 530004076 | $ 2,515.00 | 2151 | 530009711 | $ 56.90 |
| 1065 | 530007289 | $ 2,506.91 | 2152 | 530009756 | $ 56.90 |
| 1066 | 530004077 | $ 2,505.00 | 2153 | 530006576 | $ 56.88 |
| 1067 | 530009399 | $ 2,502.37 | 2154 | 530010049 | $ 56.85 |
| 1068 | 375 | $ 2,500.00 | 2155 | 530010365 | $ 56.82 |
| 1069 | 530008937 | $ 2,497.87 | 2156 | 530004391 | $ 56.52 |
| 1070 | 530009006 | $ 2,497.45 | 2157 | 530009805 | $ 56.50 |
| 1071 | 530009057 | $ 2,495.26 | 2158 | 530007132 | $ 56.30 |
| 1072 | 530004177 | $ 2,494.90 | 2159 | 530005940 | $ 56.16 |
| 1073 | 530002779 | $ 2,486.91 | 2160 | 530004559 | $ 56.07 |
| 1074 | 530009215 | $ 2,485.00 | 2161 | 530004922 | $ 55.89 |
| 1075 | 530008703 | $ 2,483.89 | 2162 | 530007321 | $ 55.80 |
| 1076 | 842 | $ 2,475.14 | 2163 | 530009995 | $ 55.80 |
| 1077 | 530008549 | $ 2,475.06 | 2164 | 530010004 | $ 55.80 |
| 1078 | 530008416 | $ 2,472.20 | 2165 | 530007152 | $ 55.38 |
| 1079 | 530010709 | $ 2,461.75 | 2166 | 530006442 | $ 55.21 |
| 1080 | 530005237 | $ 2,461.00 | 2167 | 530002276 | $ 55.08 |
| 1081 | 530011133 | $ 2,448.00 | 2168 | 530003995 | $ 55.08 |
| 1082 | 530002255 | $ 2,447.72 | 2169 | 530005561 | $ 54.74 |
| 1083 | 770 | $ 2,445.93 | 2170 | 530003996 | $ 54.72 |
| 1084 | 530008849 | $ 2,441.14 | 2171 | 530007306 | $ 54.72 |
| 1085 | 530002917 | $ 2,440.17 | 2172 | 530009649 | $ 54.72 |
| 1086 | 530009039 | $ 2,432.48 | 2173 | 548 | $ 54.57 |
| 1087 | 530008509 | $ 2,429.77 | 2174 | 530004579 | $ 54.36 |
| 1088 | 946 | $ 2,424.60 | 2175 | 530007318 | $ 54.36 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1089 | 530008802 | $ 2,422.54 | 2176 | 530007449 | $ 54.36 |
| 1090 | 530009023 | $ 2,420.72 | 2211 | 530004981 | $ 54.25 |
| 1091 | 530008716 | $ 2,420.26 | 2212 | 530004856 | $ 54.00 |
| 1092 | 530005941 | $ 2,412.00 | 2213 | 530004964 | $ 54.00 |
| 1093 | 530008569 | $ 2,411.29 | 2214 | 530006749 | $ 54.00 |
| 1094 | 530008339 | $ 2,411.10 | 2215 | 530006763 | $ 54.00 |
| 1095 | 530008704 | $ 2,408.48 | 2216 | 530009919 | $ 54.00 |
| 1096 | 530009404 | $ 2,397.12 | 2217 | 530005833 | $ 53.65 |
| 1097 | 530002885 | $ 2,392.86 | 2218 | 530006570 | $ 53.64 |
| 1098 | 154 | $ 2,384.00 | 2219 | 530009722 | $ 53.55 |
| 1099 | 1127 | $ 2,376.00 | 2220 | 530004685 | $ 53.50 |
| 1100 | 530008872 | $ 2,375.71 | 2221 | 530004827 | $ 53.50 |
| 1101 | 530006719 | $ 2,372.34 | 2222 | 530005198 | $ 53.50 |
| 1102 | 530004462 | $ 2,367.88 | 2223 | 530006278 | $ 53.50 |
| 1103 | 530002349 | $ 2,359.80 | 2224 | 530006356 | $ 53.50 |
| 1104 | 530003968 | $ 2,357.50 | 2225 | 530006944 | $ 53.50 |
| 1105 | 530000057 | $ 2,345.00 | 2226 | 530007282 | $ 53.50 |
| 1106 | 530000159 | $ 2,339.45 | 2227 | 530007403 | $ 53.50 |
| 1107 | 530002826 | $ 2,329.59 | 2228 | 530005294 | $ 53.28 |
| 1108 | 530009068 | $ 2,322.15 | 2229 | 530009791 | $ 53.28 |
| 1109 | 530008701 | $ 2,319.10 | 2230 | 530011056 | $ 53.25 |
| 1110 | 530008867 | $ 2,309.23 | 2231 | 530005209 | $ 53.24 |
| 1111 | 590 | $ 2,308.68 | 2232 | 530005409 | $ 53.23 |
| 1112 | 530008344 | $ 2,303.40 | 2233 | 530010120 | $ 53.15 |
| 1113 | 530008394 | $ 2,294.62 | 2234 | 530007450 | $ 53.09 |
| 1114 | 530002965 | $ 2,292.20 | 2235 | 530004858 | $ 53.04 |
| 1115 | 530006135 | $ 2,288.00 | 2236 | 530010014 | $ 53.01 |
| 1116 | 530008315 | $ 2,286.56 | 2237 | 530004823 | $ 52.68 |
| 1117 | 530009367 | $ 2,275.33 | 2238 | 530004093 | $ 52.56 |
| 1118 | 530009315 | $ 2,272.04 | 2239 | 530006571 | $ 52.56 |
| 1119 | 530010851 | $ 2,268.85 | 2240 | 530006572 | $ 52.56 |
| 1120 | 530009072 | $ 2,265.74 | 2241 | 530010025 | $ 52.50 |
| 1121 | 530008869 | $ 2,258.45 | 2242 | 530010018 | $ 52.23 |
| 1122 | 530000151 | $ 2,255.70 | 2243 | 530006582 | $ 52.20 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1123 | 530007325 | $ 2,255.60 | 2244 | 530010054 | $ 51.90 |
| 1124 | 530008619 | $ 2,251.49 | 2279 | 530003987 | $ 51.84 |
| 1125 | 530004387 | $ 2,247.00 | 2280 | 530006568 | $ 51.84 |
| 1126 | 530008962 | $ 2,242.87 | 2281 | 530007307 | $ 51.84 |
| 1127 | 530009378 | $ 2,237.75 | 2282 | 530007736 | $ 51.84 |
| 1128 | 530006129 | $ 2,235.53 | 2283 | 530009937 | $ 51.66 |
| 1129 | 530009401 | $ 2,231.03 | 2284 | 530004980 | $ 51.59 |
| 1130 | 530009256 | $ 2,230.16 | 2285 | 530006578 | $ 51.12 |
| 1131 | 530009257 | $ 2,230.16 | 2286 | 530010003 | $ 51.05 |
| 1132 | 530009395 | $ 2,225.50 | 2287 | 530006740 | $ 50.97 |
| 1133 | 530002659 | $ 2,224.71 | 2288 | 530005712 | $ 50.93 |
| 1134 | 267 | $ 2,222.92 | 2289 | 530009851 | $ 50.40 |
| 1135 | 885 | $ 2,212.44 | 2290 | 530010189 | $ 50.40 |
| 1136 | 403 | $ 2,206.10 | 2291 | 530006008 | $ 50.29 |
| 1137 | 530008843 | $ 2,205.02 | 2292 | 530007455 | $ 50.04 |
| 1138 | 1027 | $ 2,205.00 | 2293 | 530009742 | $ 49.70 |
| 1139 | 530009556 | $ 2,197.45 | 2294 | 530010328 | $ 49.62 |
| 1140 | 530008482 | $ 2,195.59 | 2295 | 530007438 | $ 49.16 |
| 1141 | 530002777 | $ 2,192.22 | 2296 | 530002874 | $ 49.02 |
| 1142 | 530000310 | $ 2,185.11 | 2297 | 530003999 | $ 48.96 |
| 1143 | 530007786 | $ 2,184.00 | 2298 | 530004020 | $ 48.96 |
| 1144 | 530008328 | $ 2,182.73 | 2299 | 530006565 | $ 48.96 |
| 1145 | 530004212 | $ 2,181.20 | 2300 | 530010320 | $ 48.75 |
| 1146 | 530007755 | $ 2,178.52 | 2301 | 530010145 | $ 48.70 |
| 1147 | 530009312 | $ 2,168.83 | 2302 | 530009988 | $ 48.60 |
| 1148 | 762 | $ 2,164.00 | 2303 | 530010117 | $ 48.60 |
| 1149 | 530008593 | $ 2,163.13 | 2304 | 530010056 | $ 48.25 |
| 1150 | 280 | $ 2,160.00 | 2305 | 530007232 | $ 48.24 |
| 1151 | 1058 | $ 2,160.00 | 2306 | 36 | $ 48.00 |
| 1152 | 530002465 | $ 2,160.00 | 2307 | 530008179 | $ 47.84 |
| 1153 | 530003962 | $ 2,160.00 | 2308 | 530000322 | $ 47.61 |
| 1154 | 530007311 | $ 2,160.00 | 2309 | 530005901 | $ 47.54 |
| 1155 | 530011417 | $ 2,160.00 | 2310 | 530005295 | $ 47.52 |
| 1156 | 530008629 | $ 2,158.20 | 2311 | 530009827 | $ 47.18 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1157 | 530002825 | $ 2,157.45 | 2312 | 530006580 | $ 47.16 |
| 1158 | 530009224 | $ 2,154.62 | 2347 | 530006201 | $ 47.00 |
| 1159 | 530008860 | $ 2,145.38 | 2348 | 530005382 | $ 46.90 |
| 1160 | 530000062 | $ 2,144.00 | 2349 | 530003992 | $ 46.80 |
| 1161 | 530008816 | $ 2,140.41 | 2350 | 530007226 | $ 46.80 |
| 1162 | 595 | $ 2,140.00 | 2351 | 530009857 | $ 46.80 |
| 1163 | 530005548 | $ 2,140.00 | 2352 | 530009942 | $ 46.80 |
| 1164 | 530007748 | $ 2,140.00 | 2353 | 530010417 | $ 46.80 |
| 1165 | 530009973 | $ 2,140.00 | 2354 | 530010332 | $ 46.74 |
| 1166 | 530009264 | $ 2,134.60 | 2355 | 530006152 | $ 46.48 |
| 1167 | 530009262 | $ 2,125.74 | 2356 | 530003960 | $ 46.39 |
| 1168 | 530004881 | $ 2,113.25 | 2357 | 530007690 | $ 46.01 |
| 1169 | 530000518 | $ 2,113.08 | 2358 | 530005662 | $ 46.00 |
| 1170 | 530009294 | $ 2,102.59 | 2359 | 530009875 | $ 46.00 |
| 1171 | 530009250 | $ 2,102.33 | 2360 | 530009771 | $ 45.80 |
| 1172 | 530008465 | $ 2,102.28 | 2361 | 530009816 | $ 45.80 |
| 1173 | 530009097 | $ 2,097.67 | 2362 | 530010340 | $ 45.80 |
| 1174 | 530009040 | $ 2,097.21 | 2363 | 530007648 | $ 45.75 |
| 1175 | 530008729 | $ 2,097.02 | 2364 | 530005275 | $ 45.72 |
| 1176 | 530002887 | $ 2,096.46 | 2365 | 530007746 | $ 45.72 |
| 1177 | 530003991 | $ 2,092.04 | 2366 | 530007089 | $ 45.61 |
| 1178 | 530008900 | $ 2,087.81 | 2367 | 530006927 | $ 45.36 |
| 1179 | 530002776 | $ 2,087.34 | 2368 | 530004946 | $ 45.33 |
| 1180 | 530008778 | $ 2,084.34 | 2369 | 530009963 | $ 45.10 |
| 1181 | 530009447 | $ 2,080.53 | 2370 | 530010786 | $ 45.10 |
| 1182 | 530008730 | $ 2,078.92 | 2371 | 530004124 | $ 45.00 |
| 1183 | 530008578 | $ 2,078.84 | 2372 | 530004235 | $ 45.00 |
| 1184 | 530004079 | $ 2,078.50 | 2373 | 530006806 | $ 45.00 |
| 1185 | 530007212 | $ 2,071.04 | 2374 | 530009998 | $ 45.00 |
| 1186 | 530008818 | $ 2,064.69 | 2375 | 530010109 | $ 45.00 |
| 1187 | 530008428 | $ 2,064.56 | 2376 | 530010310 | $ 44.97 |
| 1188 | 530009597 | $ 2,059.20 | 2377 | 530009947 | $ 44.95 |
| 1189 | 213 | $ 2,059.00 | 2378 | 530007611 | $ 44.94 |
| 1190 | 530008502 | $ 2,058.93 | 2379 | 530007418 | $ 44.36 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1191 | 530008264 | $ 2,056.15 | 2380 | 530003961 | $ 44.28 |
| 1192 | 530008558 | $ 2,051.57 | 2415 | 530004038 | $ 44.28 |
| 1193 | 530008446 | $ 2,043.38 | 2416 | 530006579 | $ 44.28 |
| 1194 | 530008271 | $ 2,032.00 | 2417 | 530001131 | $ 44.00 |
| 1195 | 530009552 | $ 2,022.84 | 2418 | 530005465 | $ 43.97 |
| 1196 | 530009318 | $ 2,022.43 | 2419 | 530004506 | $ 43.92 |
| 1197 | 530007556 | $ 2,021.14 | 2420 | 530006810 | $ 43.92 |
| 1198 | 530009306 | $ 2,018.25 | 2421 | 530007284 | $ 43.87 |
| 1199 | 530009357 | $ 2,013.08 | 2422 | 530004271 | $ 43.56 |
| 1200 | 530000332 | $ 2,010.60 | 2423 | 530003986 | $ 43.20 |
| 1201 | 530000214 | $ 2,009.83 | 2424 | 530004040 | $ 43.20 |
| 1202 | 530008996 | $ 2,007.20 | 2425 | 530006560 | $ 43.20 |
| 1203 | 530008943 | $ 2,004.43 | 2426 | 530006995 | $ 43.20 |
| 1204 | 530008880 | $ 1,999.38 | 2427 | 530008212 | $ 43.20 |
| 1205 | 530006598 | $ 1,993.20 | 2428 | 530010131 | $ 43.20 |
| 1206 | 530009251 | $ 1,989.86 | 2429 | 530010140 | $ 43.20 |
| 1207 | 530009252 | $ 1,989.86 | 2430 | 530003988 | $ 42.84 |
| 1208 | 530008773 | $ 1,989.83 | 2431 | 530007334 | $ 42.82 |
| 1209 | 530002336 | $ 1,987.87 | 2432 | 530005612 | $ 42.80 |
| 1210 | 530006335 | $ 1,980.00 | 2433 | 530007268 | $ 42.80 |
| 1211 | 530011343 | $ 1,980.00 | 2434 | 530004325 | $ 42.74 |
| 1212 | 530009253 | $ 1,977.57 | 2435 | 530004674 | $ 42.66 |
| 1213 | 530009198 | $ 1,975.69 | 2436 | 530010045 | $ 42.66 |
| 1214 | 530004151 | $ 1,975.22 | 2437 | 530005255 | $ 42.60 |
| 1215 | 530009291 | $ 1,970.84 | 2438 | 530006012 | $ 42.60 |
| 1216 | 530008436 | $ 1,966.45 | 2439 | 530009778 | $ 42.60 |
| 1217 | 530008678 | $ 1,963.86 | 2440 | 530009863 | $ 42.54 |
| 1218 | 530008417 | $ 1,961.71 | 2441 | 530004375 | $ 42.48 |
| 1219 | 530009140 | $ 1,961.60 | 2442 | 530005783 | $ 42.48 |
| 1220 | 530009164 | $ 1,961.60 | 2443 | 530000308 | $ 42.00 |
| 1221 | 530008953 | $ 1,961.52 | 2444 | 530004509 | $ 41.79 |
| 1222 | 530009553 | $ 1,959.47 | 2445 | 530009288 | $ 41.49 |
| 1223 | 530011390 | $ 1,958.40 | 2446 | 530009289 | $ 41.49 |
| 1224 | 530002828 | $ 1,954.53 | 2447 | 530007694 | $ 41.40 |

***Eros International Securities Litigation***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1225 | 530002660 | $ 1,953.39 | 2448 | 530010044 | $ 41.40 |
| 1226 | 530008731 | $ 1,952.28 | 2483 | 530007564 | $ 41.04 |
| 1227 | 530008209 | $ 1,944.80 | 2484 | 530005200 | $ 41.00 |
| 1228 | 530008779 | $ 1,944.03 | 2485 | 530006111 | $ 40.82 |
| 1229 | 153 | $ 1,944.00 | 2486 | 530006386 | $ 40.66 |
| 1230 | 530008499 | $ 1,943.22 | 2487 | 530007320 | $ 40.32 |
| 1231 | 530001016 | $ 1,937.16 | 2488 | 530009782 | $ 40.30 |
| 1232 | 530009295 | $ 1,936.24 | 2489 | 530004863 | $ 40.25 |
| 1233 | 530008940 | $ 1,928.87 | 2490 | 530010106 | $ 40.15 |
| 1234 | 530008323 | $ 1,924.13 | 2491 | 530004419 | $ 40.00 |
| 1235 | 530010661 | $ 1,924.00 | 2492 | 530010000 | $ 40.00 |
| 1236 | 508 | $ 1,923.40 | 2493 | 530010327 | $ 40.00 |
| 1237 | 530008770 | $ 1,921.33 | 2494 | 530004164 | $ 39.96 |
| 1238 | 530009047 | $ 1,919.36 | 2495 | 530004569 | $ 39.90 |
| 1239 | 530009048 | $ 1,919.36 | 2496 | 530009982 | $ 39.78 |
| 1240 | 530009009 | $ 1,917.60 | 2497 | 530006207 | $ 39.76 |
| 1241 | 530009265 | $ 1,914.97 | 2498 | 530005444 | $ 39.60 |
| 1242 | 530008852 | $ 1,914.89 | 2499 | 530005925 | $ 39.60 |
| 1243 | 530009115 | $ 1,914.62 | 2500 | 530010040 | $ 39.60 |
| 1244 | 530009172 | $ 1,895.95 | 2501 | 530010057 | $ 39.60 |
| 1245 | 530009433 | $ 1,895.95 | 2502 | 530010121 | $ 39.60 |
| 1246 | 530009486 | $ 1,893.90 | 2503 | 90 | $ 39.50 |
| 1247 | 530009307 | $ 1,891.37 | 2504 | 530006154 | $ 39.05 |
| 1248 | 530009343 | $ 1,887.29 | 2505 | 530007691 | $ 38.84 |
| 1249 | 530000357 | $ 1,885.73 | 2506 | 530004301 | $ 38.52 |
| 1250 | 530008833 | $ 1,882.16 | 2507 | 530005632 | $ 38.52 |
| 1251 | 530008839 | $ 1,882.16 | 2508 | 530006569 | $ 38.52 |
| 1252 | 530008859 | $ 1,881.73 | 2509 | 530007776 | $ 38.52 |
| 1253 | 530009364 | $ 1,877.39 | 2510 | 530007225 | $ 38.16 |
| 1254 | 360 | $ 1,875.00 | 2511 | 46 | $ 38.10 |
| 1255 | 530008286 | $ 1,872.92 | 2512 | 530007428 | $ 37.80 |
| 1256 | 530008702 | $ 1,872.49 | 2513 | 530004647 | $ 37.50 |
| 1257 | 530000527 | $ 1,870.00 | 2514 | 530004977 | $ 37.50 |
| 1258 | 530009267 | $ 1,867.88 | 2515 | 530009845 | $ 37.47 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1259 | 530006998 | $ 1,867.50 | 2516 | 530007444 | $ 37.44 |
| 1260 | 530008330 | $ 1,862.86 | 2551 | 530006793 | $ 37.08 |
| 1261 | 116 | $ 1,861.80 | 2552 | 530007227 | $ 37.08 |
| 1262 | 530008302 | $ 1,854.17 | 2553 | 530007701 | $ 37.08 |
| 1263 | 571 | $ 1,854.00 | 2554 | 530002175 | $ 36.96 |
| 1264 | 530008613 | $ 1,853.90 | 2555 | 119 | $ 36.75 |
| 1265 | 530006935 | $ 1,853.63 | 2556 | 530006914 | $ 36.72 |
| 1266 | 530005540 | $ 1,853.10 | 2557 | 530006291 | $ 36.67 |
| 1267 | 530008259 | $ 1,848.65 | 2558 | 530000198 | $ 36.43 |
| 1268 | 530009397 | $ 1,848.60 | 2559 | 530005043 | $ 36.36 |
| 1269 | 530008864 | $ 1,844.30 | 2560 | 39 | $ 36.00 |
| 1270 | 530008529 | $ 1,838.79 | 2561 | 94 | $ 36.00 |
| 1271 | 530008419 | $ 1,835.34 | 2562 | 112 | $ 36.00 |
| 1272 | 530000466 | $ 1,832.43 | 2563 | 553 | $ 36.00 |
| 1273 | 1045 | $ 1,829.75 | 2564 | 959 | $ 36.00 |
| 1274 | 102 | $ 1,824.94 | 2565 | 530004312 | $ 36.00 |
| 1275 | 530009296 | $ 1,820.38 | 2566 | 530004473 | $ 36.00 |
| 1276 | 530008552 | $ 1,817.90 | 2567 | 530004797 | $ 36.00 |
| 1277 | 530008422 | $ 1,816.40 | 2568 | 530004803 | $ 36.00 |
| 1278 | 530009398 | $ 1,806.79 | 2569 | 530004872 | $ 36.00 |
| 1279 | 530008326 | $ 1,806.40 | 2570 | 530004917 | $ 36.00 |
| 1280 | 530008601 | $ 1,804.00 | 2571 | 530004959 | $ 36.00 |
| 1281 | 530008626 | $ 1,802.42 | 2572 | 530005071 | $ 36.00 |
| 1282 | 125 | $ 1,800.00 | 2573 | 530005522 | $ 36.00 |
| 1283 | 208 | $ 1,800.00 | 2574 | 530005728 | $ 36.00 |
| 1284 | 229 | $ 1,800.00 | 2575 | 530005738 | $ 36.00 |
| 1285 | 231 | $ 1,800.00 | 2576 | 530005849 | $ 36.00 |
| 1286 | 287 | $ 1,800.00 | 2577 | 530006138 | $ 36.00 |
| 1287 | 526 | $ 1,800.00 | 2578 | 530006507 | $ 36.00 |
| 1288 | 925 | $ 1,800.00 | 2579 | 530006604 | $ 36.00 |
| 1289 | 1118 | $ 1,800.00 | 2580 | 530006732 | $ 36.00 |
| 1290 | 530004084 | $ 1,800.00 | 2581 | 530006758 | $ 36.00 |
| 1291 | 530004414 | $ 1,800.00 | 2582 | 530006864 | $ 36.00 |
| 1292 | 530004847 | $ 1,800.00 | 2583 | 530006868 | $ 36.00 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1293 | 530006455 | $ 1,800.00 | 2584 | 530006881 | $ 36.00 |
| 1294 | 530007312 | $ 1,800.00 | 2619 | 530006891 | $ 36.00 |
| 1295 | 530007436 | $ 1,800.00 | 2620 | 530006896 | $ 36.00 |
| 1296 | 530007987 | $ 1,800.00 | 2621 | 530006909 | $ 36.00 |
| 1297 | 530007989 | $ 1,800.00 | 2622 | 530006919 | $ 36.00 |
| 1298 | 530011377 | $ 1,800.00 | 2623 | 530006922 | $ 36.00 |
| 1299 | 530008347 | $ 1,792.91 | 2624 | 530006924 | $ 36.00 |
| 1300 | 530008961 | $ 1,792.91 | 2625 | 530006932 | $ 36.00 |
| 1301 | 530008261 | $ 1,788.33 | 2626 | 530007006 | $ 36.00 |
| 1302 | 530008325 | $ 1,784.90 | 2627 | 530007091 | $ 36.00 |
| 1303 | 530008445 | $ 1,783.67 | 2628 | 530007120 | $ 36.00 |
| 1304 | 530007250 | $ 1,781.25 | 2629 | 530007292 | $ 36.00 |
| 1305 | 530008554 | $ 1,777.98 | 2630 | 530007495 | $ 36.00 |
| 1306 | 530005351 | $ 1,775.00 | 2631 | 530007503 | $ 36.00 |
| 1307 | 530008686 | $ 1,774.16 | 2632 | 530007618 | $ 36.00 |
| 1308 | 530008689 | $ 1,774.16 | 2633 | 530007625 | $ 36.00 |
| 1309 | 530009014 | $ 1,774.16 | 2634 | 530007652 | $ 36.00 |
| 1310 | 530009368 | $ 1,774.16 | 2635 | 530007722 | $ 36.00 |
| 1311 | 530008893 | $ 1,773.63 | 2636 | 530010090 | $ 36.00 |
| 1312 | 530005589 | $ 1,772.64 | 2637 | 530011372 | $ 36.00 |
| 1313 | 530002421 | $ 1,768.14 | 2638 | 530000199 | $ 35.99 |
| 1314 | 530009249 | $ 1,764.39 | 2639 | 530007880 | $ 35.78 |
| 1315 | 530002174 | $ 1,760.68 | 2640 | 530006832 | $ 35.64 |
| 1316 | 530004264 | $ 1,759.68 | 2641 | 530006000 | $ 35.50 |
| 1317 | 530002834 | $ 1,756.17 | 2642 | 530006185 | $ 35.50 |
| 1318 | 530009374 | $ 1,755.68 | 2643 | 530005313 | $ 35.49 |
| 1319 | 530008871 | $ 1,754.68 | 2644 | 530005466 | $ 35.39 |
| 1320 | 530010956 | $ 1,752.66 | 2645 | 530009869 | $ 35.31 |
| 1321 | 530007878 | $ 1,752.65 | 2646 | 530004036 | $ 35.28 |
| 1322 | 530008532 | $ 1,750.94 | 2647 | 530005277 | $ 35.28 |
| 1323 | 530008781 | $ 1,750.02 | 2648 | 530010185 | $ 35.25 |
| 1324 | 530008950 | $ 1,731.54 | 2649 | 530007298 | $ 35.00 |
| 1325 | 530009601 | $ 1,728.00 | 2650 | 530009976 | $ 35.00 |
| 1326 | 530000364 | $ 1,727.77 | 2651 | 530010309 | $ 34.72 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1327 | 80 | $ 1,724.25 | 2652 | 530004042 | $ 34.56 |
| 1328 | 530008691 | $ 1,722.76 | 2687 | 530005565 | $ 34.52 |
| 1329 | 530008786 | $ 1,722.68 | 2688 | 530004978 | $ 34.34 |
| 1330 | 530008379 | $ 1,722.49 | 2689 | 530006269 | $ 34.20 |
| 1331 | 530008424 | $ 1,722.41 | 2690 | 530006849 | $ 34.20 |
| 1332 | 530008842 | $ 1,718.29 | 2691 | 530009858 | $ 34.20 |
| 1333 | 530007881 | $ 1,713.81 | 2692 | 530005276 | $ 33.84 |
| 1334 | 530008921 | $ 1,713.63 | 2693 | 530007451 | $ 33.48 |
| 1335 | 530009241 | $ 1,712.67 | 2694 | 530009704 | $ 33.48 |
| 1336 | 530002286 | $ 1,712.00 | 2695 | 530005215 | $ 33.30 |
| 1337 | 530000063 | $ 1,710.00 | 2696 | 530006064 | $ 33.17 |
| 1338 | 530008378 | $ 1,708.97 | 2697 | 530006194 | $ 33.17 |
| 1339 | 530008612 | $ 1,708.70 | 2698 | 530006509 | $ 33.16 |
| 1340 | 530008669 | $ 1,708.70 | 2699 | 530009624 | $ 33.00 |
| 1341 | 530009430 | $ 1,708.70 | 2700 | 530009674 | $ 32.81 |
| 1342 | 530006996 | $ 1,706.40 | 2701 | 530009990 | $ 32.73 |
| 1343 | 530009091 | $ 1,704.12 | 2702 | 530006391 | $ 32.68 |
| 1344 | 530007941 | $ 1,700.00 | 2703 | 530009992 | $ 32.60 |
| 1345 | 530008258 | $ 1,699.46 | 2704 | 648 | $ 32.40 |
| 1346 | 491 | $ 1,695.60 | 2705 | 530010007 | $ 32.40 |
| 1347 | 690 | $ 1,695.60 | 2706 | 530010102 | $ 32.40 |
| 1348 | 530002927 | $ 1,692.33 | 2707 | 530010142 | $ 32.40 |
| 1349 | 190 | $ 1,692.00 | 2708 | 530009678 | $ 32.27 |
| 1350 | 530008255 | $ 1,684.48 | 2709 | 530009946 | $ 32.26 |
| 1351 | 530009268 | $ 1,680.63 | 2710 | 530005469 | $ 32.23 |
| 1352 | 530011422 | $ 1,676.65 | 2711 | 530004276 | $ 32.13 |
| 1353 | 530007894 | $ 1,676.18 | 2712 | 530004408 | $ 32.10 |
| 1354 | 530009062 | $ 1,670.19 | 2713 | 530004447 | $ 32.10 |
| 1355 | 530006472 | $ 1,664.28 | 2714 | 530004594 | $ 32.10 |
| 1356 | 530009393 | $ 1,660.87 | 2715 | 530005322 | $ 32.10 |
| 1357 | 530008433 | $ 1,657.49 | 2716 | 530006057 | $ 32.10 |
| 1358 | 530009209 | $ 1,657.49 | 2717 | 530006255 | $ 32.10 |
| 1359 | 530008476 | $ 1,657.41 | 2718 | 530006349 | $ 32.10 |
| 1360 | 530008251 | $ 1,657.22 | 2719 | 530007342 | $ 32.10 |

## Eros International Securities Litigation
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1361 | 530009226 | $ 1,657.22 | 2720 | 530003994 | $ 32.04 |
| 1362 | 530004764 | $ 1,656.00 | 2755 | 530005535 | $ 32.00 |
| 1363 | 530008810 | $ 1,652.64 | 2756 | 530005741 | $ 31.95 |
| 1364 | 21 | $ 1,649.92 | 2757 | 530009876 | $ 31.95 |
| 1365 | 530009046 | $ 1,647.79 | 2758 | 530009983 | $ 31.90 |
| 1366 | 530006546 | $ 1,646.64 | 2759 | 530009833 | $ 31.60 |
| 1367 | 530008804 | $ 1,646.52 | 2760 | 530009887 | $ 31.46 |
| 1368 | 530008882 | $ 1,646.27 | 2761 | 816 | $ 31.03 |
| 1369 | 530009035 | $ 1,643.13 | 2762 | 530004924 | $ 31.03 |
| 1370 | 530008905 | $ 1,629.42 | 2763 | 530007228 | $ 30.96 |
| 1371 | 530008904 | $ 1,624.84 | 2764 | 530004455 | $ 30.75 |
| 1372 | 530003970 | $ 1,620.00 | 2765 | 530004355 | $ 30.60 |
| 1373 | 530008367 | $ 1,619.72 | 2766 | 530006797 | $ 30.60 |
| 1374 | 530008945 | $ 1,618.47 | 2767 | 530009984 | $ 30.60 |
| 1375 | 530002770 | $ 1,613.10 | 2768 | 530010144 | $ 30.60 |
| 1376 | 530008774 | $ 1,608.76 | 2769 | 530005248 | $ 30.47 |
| 1377 | 530009150 | $ 1,608.45 | 2770 | 530004918 | $ 30.35 |
| 1378 | 530008516 | $ 1,606.01 | 2771 | 398 | $ 30.24 |
| 1379 | 530004086 | $ 1,605.00 | 2772 | 530003982 | $ 30.24 |
| 1380 | 530004087 | $ 1,605.00 | 2773 | 530007459 | $ 30.24 |
| 1381 | 530009194 | $ 1,601.35 | 2774 | 530009794 | $ 29.93 |
| 1382 | 530008540 | $ 1,600.89 | 2775 | 530007230 | $ 29.88 |
| 1383 | 530009136 | $ 1,600.89 | 2776 | 530004534 | $ 29.82 |
| 1384 | 530008321 | $ 1,599.52 | 2777 | 530006134 | $ 29.65 |
| 1385 | 931 | $ 1,598.30 | 2778 | 530010043 | $ 29.55 |
| 1386 | 530008777 | $ 1,590.28 | 2779 | 530010143 | $ 29.55 |
| 1387 | 530002882 | $ 1,589.73 | 2780 | 530005045 | $ 29.52 |
| 1388 | 509 | $ 1,589.58 | 2781 | 530009380 | $ 29.36 |
| 1389 | 530009108 | $ 1,585.23 | 2782 | 530007262 | $ 29.28 |
| 1390 | 530007940 | $ 1,584.00 | 2783 | 530009744 | $ 29.25 |
| 1391 | 530011069 | $ 1,584.00 | 2784 | 530007218 | $ 29.20 |
| 1392 | 530008550 | $ 1,576.38 | 2785 | 530005818 | $ 29.16 |
| 1393 | 530009322 | $ 1,576.38 | 2786 | 530008769 | $ 29.10 |
| 1394 | 530004357 | $ 1,575.86 | 2787 | 530010402 | $ 28.81 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1395 | 530008752 | $ 1,570.71 | 2788 | 790 | $ 28.80 |
| 1396 | 530005074 | $ 1,570.00 | 2823 | 530005324 | $ 28.80 |
| 1397 | 530009316 | $ 1,568.70 | 2824 | 530006792 | $ 28.80 |
| 1398 | 530008544 | $ 1,566.67 | 2825 | 530007574 | $ 28.80 |
| 1399 | 702 | $ 1,564.34 | 2826 | 530010099 | $ 28.80 |
| 1400 | 530008830 | $ 1,563.77 | 2827 | 530010115 | $ 28.80 |
| 1401 | 530008527 | $ 1,562.01 | 2828 | 530010167 | $ 28.80 |
| 1402 | 530007732 | $ 1,562.00 | 2829 | 530010068 | $ 28.75 |
| 1403 | 530008968 | $ 1,559.00 | 2830 | 530004128 | $ 28.70 |
| 1404 | 386 | $ 1,548.00 | 2831 | 530009821 | $ 28.65 |
| 1405 | 530004654 | $ 1,548.00 | 2832 | 530009842 | $ 28.60 |
| 1406 | 530008788 | $ 1,533.59 | 2833 | 530009872 | $ 28.60 |
| 1407 | 530006818 | $ 1,526.42 | 2834 | 530009777 | $ 28.55 |
| 1408 | 530009221 | $ 1,526.19 | 2835 | 530006813 | $ 28.44 |
| 1409 | 530009526 | $ 1,525.80 | 2836 | 530004813 | $ 28.40 |
| 1410 | 530002716 | $ 1,521.90 | 2837 | 530006444 | $ 28.40 |
| 1411 | 530008707 | $ 1,521.53 | 2838 | 530007374 | $ 28.40 |
| 1412 | 530002780 | $ 1,519.62 | 2839 | 530005536 | $ 28.39 |
| 1413 | 530008806 | $ 1,516.76 | 2840 | 530009774 | $ 28.20 |
| 1414 | 530002829 | $ 1,515.63 | 2841 | 530010023 | $ 28.14 |
| 1415 | 530002774 | $ 1,514.49 | 2842 | 530004777 | $ 28.08 |
| 1416 | 633 | $ 1,512.36 | 2843 | 530010111 | $ 28.05 |
| 1417 | 530009324 | $ 1,510.37 | 2844 | 530010257 | $ 27.95 |
| 1418 | 651 | $ 1,506.00 | 2845 | 530004928 | $ 27.77 |
| 1419 | 530006555 | $ 1,504.34 | 2846 | 530010163 | $ 27.75 |
| 1420 | 530008382 | $ 1,502.86 | 2847 | 530005026 | $ 27.72 |
| 1421 | 530008994 | $ 1,500.74 | 2848 | 530009384 | $ 27.70 |
| 1422 | 530008335 | $ 1,500.54 | 2849 | 530005993 | $ 27.64 |
| 1423 | 530008336 | $ 1,500.54 | 2850 | 530009696 | $ 27.56 |
| 1424 | 530009273 | $ 1,500.19 | 2851 | 530009710 | $ 27.48 |
| 1425 | 530009065 | $ 1,498.20 | 2852 | 530006514 | $ 27.38 |
| 1426 | 530009066 | $ 1,498.20 | 2853 | 530005766 | $ 27.37 |
| 1427 | 530008260 | $ 1,495.85 | 2854 | 530004152 | $ 27.36 |
| 1428 | 530009376 | $ 1,493.54 | 2855 | 530010293 | $ 27.30 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1429 | 530008939 | $ 1,488.69 | 2856 | 530010360 | $ 27.20 |
| 1430 | 530005147 | $ 1,487.52 | 2891 | 530004132 | $ 27.00 |
| 1431 | 530005067 | $ 1,480.60 | 2892 | 530005145 | $ 27.00 |
| 1432 | 530008274 | $ 1,477.21 | 2893 | 530006889 | $ 27.00 |
| 1433 | 107 | $ 1,474.92 | 2894 | 530010006 | $ 27.00 |
| 1434 | 530010515 | $ 1,472.81 | 2895 | 530010094 | $ 27.00 |
| 1435 | 530008322 | $ 1,472.55 | 2896 | 530010128 | $ 27.00 |
| 1436 | 530009145 | $ 1,471.93 | 2897 | 530010010 | $ 26.90 |
| 1437 | 828 | $ 1,470.00 | 2898 | 53 | $ 26.75 |
| 1438 | 530009317 | $ 1,469.94 | 2899 | 624 | $ 26.75 |
| 1439 | 530008987 | $ 1,469.86 | 2900 | 530004588 | $ 26.75 |
| 1440 | 530008989 | $ 1,469.86 | 2901 | 530005193 | $ 26.75 |
| 1441 | 530009094 | $ 1,467.89 | 2902 | 530005375 | $ 26.75 |
| 1442 | 530000536 | $ 1,465.56 | 2903 | 530006082 | $ 26.75 |
| 1443 | 530009160 | $ 1,465.20 | 2904 | 530007142 | $ 26.75 |
| 1444 | 530009228 | $ 1,465.20 | 2905 | 530007409 | $ 26.75 |
| 1445 | 530008534 | $ 1,463.31 | 2906 | 530006400 | $ 26.42 |
| 1446 | 530002832 | $ 1,461.48 | 2907 | 257 | $ 26.36 |
| 1447 | 530005607 | $ 1,460.86 | 2908 | 530006820 | $ 26.28 |
| 1448 | 530002586 | $ 1,459.93 | 2909 | 530007229 | $ 26.28 |
| 1449 | 530002879 | $ 1,456.92 | 2910 | 530006073 | $ 26.27 |
| 1450 | 530002581 | $ 1,455.21 | 2911 | 530005371 | $ 26.25 |
| 1451 | 530002883 | $ 1,452.36 | 2912 | 530007361 | $ 26.20 |
| 1452 | 530008903 | $ 1,451.38 | 2913 | 530004247 | $ 26.00 |
| 1453 | 530008694 | $ 1,446.37 | 2914 | 530010127 | $ 25.83 |
| 1454 | 530008698 | $ 1,446.37 | 2915 | 530010112 | $ 25.73 |
| 1455 | 530008503 | $ 1,444.36 | 2916 | 263 | $ 25.67 |
| 1456 | 530000578 | $ 1,443.59 | 2917 | 530009881 | $ 25.60 |
| 1457 | 530008562 | $ 1,441.79 | 2918 | 530005869 | $ 25.56 |
| 1458 | 736 | $ 1,440.00 | 2919 | 530006164 | $ 25.55 |
| 1459 | 749 | $ 1,440.00 | 2920 | 530004280 | $ 25.50 |
| 1460 | 1124 | $ 1,440.00 | 2921 | 530008338 | $ 25.31 |
| 1461 | 530000051 | $ 1,440.00 | 2922 | 530007907 | $ 25.30 |
| 1462 | 530000568 | $ 1,440.00 | 2923 | 530004476 | $ 25.20 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1463 | 530000569 | $ 1,440.00 | 2924 | 530004948 | $ 25.20 |
| 1464 | 530007917 | $ 1,440.00 | 2959 | 530005124 | $ 25.20 |
| 1465 | 530011198 | $ 1,440.00 | 2960 | 530005140 | $ 25.20 |
| 1466 | 530008485 | $ 1,439.94 | 2961 | 530009894 | $ 25.20 |
| 1467 | 530008268 | $ 1,439.47 | 2962 | 530009906 | $ 25.20 |
| 1468 | 530002523 | $ 1,438.11 | 2963 | 530010087 | $ 25.20 |
| 1469 | 530004080 | $ 1,430.00 | 2964 | 530010101 | $ 25.20 |
| 1470 | 530011386 | $ 1,430.00 | 2965 | 530011181 | $ 25.10 |
| 1471 | 530009022 | $ 1,428.16 | 2966 | 530004810 | $ 25.00 |
| 1472 | 530000614 | $ 1,427.16 | 2967 | 530004826 | $ 24.92 |
| 1473 | 530002907 | $ 1,423.86 | 2968 | 530009810 | $ 24.85 |
| 1474 | 530007877 | $ 1,422.00 | 2969 | 530002588 | $ 24.84 |
| 1475 | 530008712 | $ 1,421.65 | 2970 | 530007494 | $ 24.84 |
| 1476 | 530009298 | $ 1,420.52 | 2971 | 530010150 | $ 24.78 |
| 1477 | 315 | $ 1,420.00 | 2972 | 530009653 | $ 24.63 |
| 1478 | 489 | $ 1,420.00 | 2973 | 530010059 | $ 24.60 |
| 1479 | 530004322 | $ 1,420.00 | 2974 | 530009573 | $ 24.21 |
| 1480 | 530006561 | $ 1,420.00 | 2975 | 530002419 | $ 24.14 |
| 1481 | 530007557 | $ 1,420.00 | 2976 | 559 | $ 24.08 |
| 1482 | 530002924 | $ 1,419.30 | 2977 | 530006465 | $ 23.67 |
| 1483 | 530008515 | $ 1,418.30 | 2978 | 530010344 | $ 23.64 |
| 1484 | 530008884 | $ 1,416.25 | 2979 | 530009860 | $ 23.62 |
| 1485 | 780 | $ 1,414.43 | 2980 | 530010174 | $ 23.55 |
| 1486 | 530008438 | $ 1,413.99 | 2981 | 530006447 | $ 23.54 |
| 1487 | 530009180 | $ 1,413.80 | 2982 | 530010091 | $ 23.45 |
| 1488 | 530009161 | $ 1,413.72 | 2983 | 530007747 | $ 23.40 |
| 1489 | 530009431 | $ 1,413.72 | 2984 | 530010032 | $ 23.40 |
| 1490 | 530004199 | $ 1,411.98 | 2985 | 530010261 | $ 23.40 |
| 1491 | 530008533 | $ 1,411.59 | 2986 | 530010349 | $ 23.40 |
| 1492 | 530000156 | $ 1,411.02 | 2987 | 530005114 | $ 23.32 |
| 1493 | 530007136 | $ 1,409.22 | 2988 | 530009844 | $ 23.28 |
| 1494 | 530008334 | $ 1,407.28 | 2989 | 530004532 | $ 23.23 |
| 1495 | 530008892 | $ 1,407.06 | 2990 | 530005005 | $ 23.03 |
| 1496 | 530008288 | $ 1,406.85 | 2991 | 530009776 | $ 23.00 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1497 | 530010512 | $ 1,405.92 | 2992 | 530009823 | $ 22.76 |
| 1498 | 530009341 | $ 1,405.84 | 3027 | 530010113 | $ 22.75 |
| 1499 | 530008435 | $ 1,404.67 | 3028 | 530005199 | $ 22.68 |
| 1500 | 530008948 | $ 1,401.80 | 3029 | 530006812 | $ 22.68 |
| 1501 | 786 | $ 1,400.76 | 3030 | 530010039 | $ 22.50 |
| 1502 | 994 | $ 1,399.82 | 3031 | 530005979 | $ 22.47 |
| 1503 | 530008278 | $ 1,396.99 | 3032 | 530009956 | $ 22.38 |
| 1504 | 530009056 | $ 1,396.99 | 3033 | 530005682 | $ 22.32 |
| 1505 | 530008920 | $ 1,395.43 | 3034 | 530006421 | $ 22.32 |
| 1506 | 530008772 | $ 1,394.97 | 3035 | 530009379 | $ 22.28 |
| 1507 | 530009544 | $ 1,393.47 | 3036 | 530004931 | $ 22.05 |
| 1508 | 530000210 | $ 1,392.93 | 3037 | 530005521 | $ 22.00 |
| 1509 | 530009276 | $ 1,392.37 | 3038 | 530004794 | $ 21.95 |
| 1510 | 530009330 | $ 1,390.31 | 3039 | 530009738 | $ 21.73 |
| 1511 | 530008398 | $ 1,388.06 | 3040 | 530006883 | $ 21.62 |
| 1512 | 530008407 | $ 1,387.98 | 3041 | 530000189 | $ 21.60 |
| 1513 | 530008397 | $ 1,387.75 | 3042 | 530004242 | $ 21.60 |
| 1514 | 530008714 | $ 1,385.84 | 3043 | 530004708 | $ 21.60 |
| 1515 | 530008717 | $ 1,385.84 | 3044 | 530006842 | $ 21.60 |
| 1516 | 530008571 | $ 1,383.40 | 3045 | 530006947 | $ 21.60 |
| 1517 | 530008421 | $ 1,376.30 | 3046 | 530007667 | $ 21.60 |
| 1518 | 530008713 | $ 1,372.02 | 3047 | 530009920 | $ 21.60 |
| 1519 | 530008383 | $ 1,371.75 | 3048 | 530010132 | $ 21.60 |
| 1520 | 530009396 | $ 1,369.11 | 3049 | 530010136 | $ 21.60 |
| 1521 | 530008855 | $ 1,369.03 | 3050 | 530010165 | $ 21.60 |
| 1522 | 530008949 | $ 1,368.80 | 3051 | 530005146 | $ 21.54 |
| 1523 | 530007389 | $ 1,368.00 | 3052 | 530004249 | $ 21.40 |
| 1524 | 530009321 | $ 1,367.17 | 3053 | 530004465 | $ 21.40 |
| 1525 | 530009269 | $ 1,366.90 | 3054 | 530004521 | $ 21.40 |
| 1526 | 530007215 | $ 1,364.50 | 3055 | 530004874 | $ 21.40 |
| 1527 | 530008277 | $ 1,364.45 | 3056 | 530004927 | $ 21.40 |
| 1528 | 530008494 | $ 1,364.45 | 3057 | 530005614 | $ 21.40 |
| 1529 | 530008501 | $ 1,364.45 | 3058 | 530006072 | $ 21.40 |
| 1530 | 530009792 | $ 1,356.56 | 3059 | 530006160 | $ 21.40 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1531 | 530009223 | $ 1,355.21 | 3060 | 530006982 | $ 21.40 |
| 1532 | 530009505 | $ 1,354.50 | 3095 | 530004510 | $ 21.30 |
| 1533 | 530008965 | $ 1,353.27 | 3096 | 530005077 | $ 21.30 |
| 1534 | 530008891 | $ 1,351.40 | 3097 | 530005410 | $ 21.30 |
| 1535 | 530009034 | $ 1,349.93 | 3098 | 530006071 | $ 21.30 |
| 1536 | 530006816 | $ 1,349.76 | 3099 | 530006270 | $ 21.23 |
| 1537 | 530008289 | $ 1,349.46 | 3100 | 530009703 | $ 21.00 |
| 1538 | 530008749 | $ 1,348.61 | 3101 | 530009807 | $ 21.00 |
| 1539 | 530008895 | $ 1,348.61 | 3102 | 530009953 | $ 20.91 |
| 1540 | 530008623 | $ 1,343.49 | 3103 | 971 | $ 20.52 |
| 1541 | 530008809 | $ 1,343.45 | 3104 | 530009847 | $ 20.52 |
| 1542 | 530005135 | $ 1,339.52 | 3105 | 530007386 | $ 20.33 |
| 1543 | 530002169 | $ 1,339.27 | 3106 | 530009800 | $ 20.30 |
| 1544 | 578 | $ 1,337.50 | 3107 | 530004671 | $ 20.28 |
| 1545 | 530008592 | $ 1,334.25 | 3108 | 530010779 | $ 20.20 |
| 1546 | 530008250 | $ 1,334.17 | 3109 | 384 | $ 20.19 |
| 1547 | 530009042 | $ 1,334.17 | 3110 | 530000586 | $ 20.16 |
| 1548 | 530008862 | $ 1,331.68 | 3111 | 530006408 | $ 20.16 |
| 1549 | 530002711 | $ 1,328.67 | 3112 | 530009648 | $ 19.95 |
| 1550 | 530002706 | $ 1,320.69 | 3113 | 530004363 | $ 19.88 |
| 1551 | 530009320 | $ 1,320.27 | 3114 | 530005006 | $ 19.80 |
| 1552 | 530008281 | $ 1,320.08 | 3115 | 530007139 | $ 19.80 |
| 1553 | 530008655 | $ 1,315.69 | 3116 | 530009773 | $ 19.80 |
| 1554 | 530010333 | $ 1,314.24 | 3117 | 530009979 | $ 19.80 |
| 1555 | 932 | $ 1,314.00 | 3118 | 530010107 | $ 19.80 |
| 1556 | 551 | $ 1,313.98 | 3119 | 530010126 | $ 19.80 |
| 1557 | 530008873 | $ 1,312.73 | 3120 | 530010146 | $ 19.80 |
| 1558 | 530008910 | $ 1,311.03 | 3121 | 530010179 | $ 19.80 |
| 1559 | 530009272 | $ 1,306.18 | 3122 | 530009985 | $ 19.63 |
| 1560 | 530009381 | $ 1,305.56 | 3123 | 530010342 | $ 19.60 |
| 1561 | 530009086 | $ 1,302.71 | 3124 | 530009706 | $ 19.52 |
| 1562 | 530009434 | $ 1,301.71 | 3125 | 530006361 | $ 19.49 |
| 1563 | 530008917 | $ 1,301.44 | 3126 | 530006506 | $ 19.08 |
| 1564 | 530009197 | $ 1,301.44 | 3127 | 530010316 | $ 18.97 |

## *Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1565 | 530007711 | $ 1,300.00 | 3128 | 530010022 | $ 18.48 |
| 1566 | 530009471 | $ 1,299.39 | 3163 | 530007896 | $ 18.39 |
| 1567 | 530009599 | $ 1,299.39 | 3164 | 530006773 | $ 18.36 |
| 1568 | 530000539 | $ 1,297.08 | 3165 | 530010077 | $ 18.27 |
| 1569 | 530009149 | $ 1,296.86 | 3166 | 583 | $ 18.00 |
| 1570 | 530009003 | $ 1,294.53 | 3167 | 984 | $ 18.00 |
| 1571 | 530009392 | $ 1,292.93 | 3168 | 530004118 | $ 18.00 |
| 1572 | 530009394 | $ 1,292.93 | 3169 | 530004662 | $ 18.00 |
| 1573 | 530008353 | $ 1,292.28 | 3170 | 530004681 | $ 18.00 |
| 1574 | 530008466 | $ 1,292.20 | 3171 | 530004809 | $ 18.00 |
| 1575 | 530000178 | $ 1,291.87 | 3172 | 530004892 | $ 18.00 |
| 1576 | 530007685 | $ 1,289.35 | 3173 | 530005642 | $ 18.00 |
| 1577 | 530008979 | $ 1,289.20 | 3174 | 530005811 | $ 18.00 |
| 1578 | 530009204 | $ 1,287.62 | 3175 | 530005938 | $ 18.00 |
| 1579 | 530008977 | $ 1,284.59 | 3176 | 530006074 | $ 18.00 |
| 1580 | 530008267 | $ 1,284.54 | 3177 | 530006143 | $ 18.00 |
| 1581 | 530008570 | $ 1,284.46 | 3178 | 530006282 | $ 18.00 |
| 1582 | 210 | $ 1,284.30 | 3179 | 530006967 | $ 18.00 |
| 1583 | 660 | $ 1,284.00 | 3180 | 530007253 | $ 18.00 |
| 1584 | 530000478 | $ 1,284.00 | 3181 | 530007607 | $ 18.00 |
| 1585 | 530008941 | $ 1,279.96 | 3182 | 530010137 | $ 18.00 |
| 1586 | 530008908 | $ 1,279.88 | 3183 | 530010155 | $ 18.00 |
| 1587 | 530008505 | $ 1,279.65 | 3184 | 530010256 | $ 17.88 |
| 1588 | 530008573 | $ 1,279.30 | 3185 | 530009626 | $ 17.78 |
| 1589 | 530008320 | $ 1,277.82 | 3186 | 530004882 | $ 17.75 |
| 1590 | 530008954 | $ 1,264.21 | 3187 | 530006309 | $ 17.75 |
| 1591 | 530008479 | $ 1,262.86 | 3188 | 530004232 | $ 17.64 |
| 1592 | 530009382 | $ 1,260.39 | 3189 | 530005210 | $ 17.64 |
| 1593 | 530002781 | $ 1,260.27 | 3190 | 530006261 | $ 17.61 |
| 1594 | 447 | $ 1,260.00 | 3191 | 530010323 | $ 17.55 |
| 1595 | 530011250 | $ 1,260.00 | 3192 | 530009763 | $ 17.53 |
| 1596 | 530000122 | $ 1,256.52 | 3193 | 530010404 | $ 17.52 |
| 1597 | 530009420 | $ 1,256.00 | 3194 | 530010074 | $ 17.50 |
| 1598 | 530008807 | $ 1,254.92 | 3195 | 530007071 | $ 17.48 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1599 | 530008758 | $ 1,254.54 | 3196 | 530004648 | $ 17.25 |
| 1600 | 530008358 | $ 1,254.38 | 3231 | 530005992 | $ 17.24 |
| 1601 | 530000587 | $ 1,254.24 | 3232 | 530009958 | $ 17.10 |
| 1602 | 530008574 | $ 1,251.15 | 3233 | 530009972 | $ 17.10 |
| 1603 | 530002714 | $ 1,250.01 | 3234 | 530007170 | $ 17.04 |
| 1604 | 530008545 | $ 1,248.04 | 3235 | 530004838 | $ 17.01 |
| 1605 | 530009292 | $ 1,246.49 | 3236 | 530002494 | $ 16.92 |
| 1606 | 530008263 | $ 1,245.76 | 3237 | 530005472 | $ 16.77 |
| 1607 | 530008531 | $ 1,245.61 | 3238 | 530009839 | $ 16.56 |
| 1608 | 530008847 | $ 1,245.46 | 3239 | 530010345 | $ 16.50 |
| 1609 | 191 | $ 1,243.52 | 3240 | 530006247 | $ 16.33 |
| 1610 | 530008555 | $ 1,242.50 | 3241 | 530009900 | $ 16.33 |
| 1611 | 530008768 | $ 1,242.50 | 3242 | 530010298 | $ 16.27 |
| 1612 | 530009331 | $ 1,242.06 | 3243 | 530010021 | $ 16.25 |
| 1613 | 530010391 | $ 1,241.91 | 3244 | 530010085 | $ 16.23 |
| 1614 | 530008541 | $ 1,241.83 | 3245 | 530004409 | $ 16.22 |
| 1615 | 530000117 | $ 1,239.54 | 3246 | 530005452 | $ 16.20 |
| 1616 | 530002778 | $ 1,236.33 | 3247 | 530006664 | $ 16.20 |
| 1617 | 530009138 | $ 1,236.14 | 3248 | 530010141 | $ 16.20 |
| 1618 | 530009275 | $ 1,235.67 | 3249 | 530010263 | $ 16.20 |
| 1619 | 530007764 | $ 1,235.52 | 3250 | 530010067 | $ 16.11 |
| 1620 | 530004743 | $ 1,233.14 | 3251 | 530004418 | $ 16.05 |
| 1621 | 530008370 | $ 1,232.82 | 3252 | 530004940 | $ 16.05 |
| 1622 | 530008372 | $ 1,232.82 | 3253 | 530005003 | $ 16.05 |
| 1623 | 530008834 | $ 1,231.21 | 3254 | 530006089 | $ 16.05 |
| 1624 | 530009038 | $ 1,227.77 | 3255 | 530007046 | $ 16.05 |
| 1625 | 530008914 | $ 1,226.55 | 3256 | 530005587 | $ 15.85 |
| 1626 | 530008913 | $ 1,226.36 | 3257 | 530006019 | $ 15.84 |
| 1627 | 530008491 | $ 1,225.73 | 3258 | 530005763 | $ 15.78 |
| 1628 | 530009019 | $ 1,225.73 | 3259 | 40 | $ 15.48 |
| 1629 | 530008319 | $ 1,222.86 | 3260 | 530004262 | $ 15.31 |
| 1630 | 530008556 | $ 1,222.81 | 3261 | 530009813 | $ 15.23 |
| 1631 | 530008369 | $ 1,217.39 | 3262 | 530004835 | $ 15.12 |
| 1632 | 530010568 | $ 1,216.00 | 3263 | 530004957 | $ 15.12 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1633 | 530008340 | $ 1,212.73 | 3264 | 530010035 | $ 15.12 |
| 1634 | 530008854 | $ 1,212.73 | 3299 | 530009709 | $ 15.00 |
| 1635 | 530006770 | $ 1,211.97 | 3300 | 530009981 | $ 15.00 |
| 1636 | 530008597 | $ 1,208.07 | 3301 | 530006432 | $ 14.98 |
| 1637 | 530009017 | $ 1,208.07 | 3302 | 530006511 | $ 14.98 |
| 1638 | 530009070 | $ 1,208.07 | 3303 | 530010071 | $ 14.92 |
| 1639 | 530008742 | $ 1,207.72 | 3304 | 530005349 | $ 14.91 |
| 1640 | 212 | $ 1,207.00 | 3305 | 530009819 | $ 14.74 |
| 1641 | 530008368 | $ 1,204.63 | 3306 | 530010135 | $ 14.67 |
| 1642 | 530009255 | $ 1,203.93 | 3307 | 530004700 | $ 14.52 |
| 1643 | 530008710 | $ 1,203.41 | 3308 | 530010299 | $ 14.51 |
| 1644 | 530006691 | $ 1,201.32 | 3309 | 530005757 | $ 14.50 |
| 1645 | 530008492 | $ 1,200.88 | 3310 | 530010413 | $ 14.50 |
| 1646 | 530008297 | $ 1,198.75 | 3311 | 530004923 | $ 14.40 |
| 1647 | 530009261 | $ 1,198.75 | 3312 | 530005225 | $ 14.40 |
| 1648 | 530007889 | $ 1,196.37 | 3313 | 530005400 | $ 14.40 |
| 1649 | 530008546 | $ 1,195.00 | 3314 | 530005427 | $ 14.40 |
| 1650 | 530007979 | $ 1,194.93 | 3315 | 530005885 | $ 14.40 |
| 1651 | 530009377 | $ 1,193.90 | 3316 | 530006091 | $ 14.40 |
| 1652 | 530008858 | $ 1,193.82 | 3317 | 530006368 | $ 14.40 |
| 1653 | 530002837 | $ 1,193.58 | 3318 | 530006975 | $ 14.40 |
| 1654 | 530008879 | $ 1,190.42 | 3319 | 530006979 | $ 14.40 |
| 1655 | 530008918 | $ 1,184.66 | 3320 | 530007583 | $ 14.40 |
| 1656 | 530008665 | $ 1,184.47 | 3321 | 530009926 | $ 14.40 |
| 1657 | 530008670 | $ 1,184.47 | 3322 | 530010050 | $ 14.40 |
| 1658 | 530008851 | $ 1,180.48 | 3323 | 530010053 | $ 14.40 |
| 1659 | 593 | $ 1,177.80 | 3324 | 530011119 | $ 14.40 |
| 1660 | 530002785 | $ 1,177.00 | 3325 | 530004133 | $ 14.20 |
| 1661 | 530008960 | $ 1,176.13 | 3326 | 530005407 | $ 14.20 |
| 1662 | 530010783 | $ 1,176.00 | 3327 | 530006021 | $ 14.20 |
| 1663 | 530009299 | $ 1,175.82 | 3328 | 530006441 | $ 14.20 |
| 1664 | 530008430 | $ 1,175.34 | 3329 | 530007012 | $ 14.20 |
| 1665 | 530008475 | $ 1,175.34 | 3330 | 530009831 | $ 14.20 |
| 1666 | 530000213 | $ 1,174.55 | 3331 | 530007531 | $ 14.17 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1667 | 530007886 | $ 1,171.76 | 3332 | 530004166 | $ 14.15 |
| 1668 | 530008472 | $ 1,171.55 | 3367 | 530009768 | $ 14.10 |
| 1669 | 530008343 | $ 1,170.49 | 3368 | 1069 | $ 14.05 |
| 1670 | 530008448 | $ 1,170.49 | 3369 | 530006479 | $ 14.04 |
| 1671 | 804 | $ 1,169.20 | 3370 | 530009978 | $ 14.03 |
| 1672 | 530002337 | $ 1,168.92 | 3371 | 530007731 | $ 13.91 |
| 1673 | 530009061 | $ 1,166.89 | 3372 | 264 | $ 13.88 |
| 1674 | 530008790 | $ 1,166.58 | 3373 | 530003981 | $ 13.82 |
| 1675 | 530008618 | $ 1,165.91 | 3374 | 530004225 | $ 13.72 |
| 1676 | 530008906 | $ 1,165.64 | 3375 | 530006663 | $ 13.68 |
| 1677 | 530008401 | $ 1,165.56 | 3376 | 530006992 | $ 13.64 |
| 1678 | 309 | $ 1,164.87 | 3377 | 530010371 | $ 13.58 |
| 1679 | 530009542 | $ 1,164.30 | 3378 | 530009873 | $ 13.48 |
| 1680 | 530008811 | $ 1,162.23 | 3379 | 530004899 | $ 13.44 |
| 1681 | 530008418 | $ 1,161.25 | 3380 | 530004937 | $ 13.39 |
| 1682 | 530009118 | $ 1,161.25 | 3381 | 530007274 | $ 13.32 |
| 1683 | 530008695 | $ 1,161.17 | 3382 | 530009878 | $ 13.29 |
| 1684 | 530002835 | $ 1,159.95 | 3383 | 530009723 | $ 13.25 |
| 1685 | 530002873 | $ 1,158.24 | 3384 | 530005107 | $ 13.23 |
| 1686 | 530009031 | $ 1,157.49 | 3385 | 530004840 | $ 13.20 |
| 1687 | 530008253 | $ 1,156.59 | 3386 | 530004852 | $ 12.96 |
| 1688 | 530008901 | $ 1,156.40 | 3387 | 530005346 | $ 12.96 |
| 1689 | 530008805 | $ 1,155.16 | 3388 | 530009578 | $ 12.96 |
| 1690 | 530007963 | $ 1,152.00 | 3389 | 530006484 | $ 12.89 |
| 1691 | 530008536 | $ 1,151.94 | 3390 | 474 | $ 12.84 |
| 1692 | 530008576 | $ 1,151.85 | 3391 | 530002188 | $ 12.60 |
| 1693 | 530008956 | $ 1,151.74 | 3392 | 530005419 | $ 12.60 |
| 1694 | 530006162 | $ 1,149.00 | 3393 | 530006855 | $ 12.60 |
| 1695 | 530009055 | $ 1,147.16 | 3394 | 530007404 | $ 12.60 |
| 1696 | 530008682 | $ 1,147.00 | 3395 | 530007675 | $ 12.60 |
| 1697 | 530008856 | $ 1,143.28 | 3396 | 530010020 | $ 12.60 |
| 1698 | 530008594 | $ 1,143.02 | 3397 | 530010063 | $ 12.60 |
| 1699 | 530008737 | $ 1,142.42 | 3398 | 530010081 | $ 12.60 |
| 1700 | 530002916 | $ 1,142.28 | 3399 | 530010093 | $ 12.60 |

## *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1701 | 530008420 | $ 1,142.04 | 3400 | 530010138 | $ 12.60 |
| 1702 | 530007368 | $ 1,141.06 | 3435 | 530010164 | $ 12.60 |
| 1703 | 530009498 | $ 1,139.80 | 3436 | 530010177 | $ 12.60 |
| 1704 | 530008557 | $ 1,138.70 | 3437 | 530004822 | $ 12.55 |
| 1705 | 530008275 | $ 1,138.39 | 3438 | 530005928 | $ 12.41 |
| 1706 | 530002773 | $ 1,138.29 | 3439 | 530009637 | $ 12.32 |
| 1707 | 530009054 | $ 1,137.84 | 3440 | 530004487 | $ 12.30 |
| 1708 | 530008412 | $ 1,137.65 | 3441 | 530010114 | $ 12.30 |
| 1709 | 530009281 | $ 1,137.44 | 3442 | 530010065 | $ 12.21 |
| 1710 | 530009020 | $ 1,133.42 | 3443 | 530005125 | $ 12.20 |
| 1711 | 530008488 | $ 1,133.18 | 3444 | 530010326 | $ 12.16 |
| 1712 | 530008947 | $ 1,133.02 | 3445 | 530009668 | $ 12.08 |
| 1713 | 530008425 | $ 1,132.99 | 3446 | 530007724 | $ 12.06 |
| 1714 | 530008349 | $ 1,128.52 | 3447 | 530009907 | $ 12.00 |
| 1715 | 530008560 | $ 1,127.50 | 3448 | 530010281 | $ 11.90 |
| 1716 | 530009274 | $ 1,127.50 | 3449 | 530010290 | $ 11.83 |
| 1717 | 530007739 | $ 1,126.08 | 3450 | 530006990 | $ 11.81 |
| 1718 | 995 | $ 1,123.50 | 3451 | 530006275 | $ 11.77 |
| 1719 | 530008747 | $ 1,123.48 | 3452 | 530006365 | $ 11.77 |
| 1720 | 530009131 | $ 1,122.53 | 3453 | 530004442 | $ 11.60 |
| 1721 | 530008861 | $ 1,119.75 | 3454 | 530010100 | $ 11.55 |
| 1722 | 530008487 | $ 1,119.01 | 3455 | 530006831 | $ 11.52 |
| 1723 | 530009137 | $ 1,119.01 | 3456 | 530007669 | $ 11.52 |
| 1724 | 530008844 | $ 1,118.82 | 3457 | 530005230 | $ 11.37 |
| 1725 | 530008709 | $ 1,118.74 | 3458 | 530010031 | $ 11.25 |
| 1726 | 530002968 | $ 1,116.00 | 3459 | 530010173 | $ 11.25 |
| 1727 | 530000055 | $ 1,115.40 | 3460 | 530006676 | $ 11.16 |
| 1728 | 530008936 | $ 1,115.17 | 3461 | 530009911 | $ 11.16 |
| 1729 | 530008787 | $ 1,114.78 | 3462 | 530007112 | $ 10.91 |
| 1730 | 530008622 | $ 1,114.35 | 3463 | 530005909 | $ 10.88 |
| 1731 | 530009018 | $ 1,114.35 | 3464 | 530010162 | $ 10.81 |
| 1732 | 530009302 | $ 1,112.77 | 3465 | 530005188 | $ 10.80 |
| 1733 | 966 | $ 1,111.00 | 3466 | 530006645 | $ 10.80 |
| 1734 | 530008632 | $ 1,110.51 | 3467 | 530009755 | $ 10.80 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1735 | 530008561 | $ 1,110.20 | 3468 | 530009977 | $ 10.80 |
| 1736 | 530008526 | $ 1,109.77 | 3503 | 530010038 | $ 10.80 |
| 1737 | 530010942 | $ 1,108.51 | 3504 | 530010110 | $ 10.80 |
| 1738 | 530004603 | $ 1,106.90 | 3505 | 530010169 | $ 10.80 |
| 1739 | 530008568 | $ 1,100.88 | 3506 | 530010180 | $ 10.80 |
| 1740 | 530009218 | $ 1,100.88 | 3507 | 530006304 | $ 10.72 |
| 1741 | 530009155 | $ 1,100.45 | 3508 | 530004031 | $ 10.70 |
| 1742 | 530009406 | $ 1,100.45 | 3509 | 530004300 | $ 10.70 |
| 1743 | 530000289 | $ 1,098.40 | 3510 | 530004787 | $ 10.70 |
| 1744 | 530007563 | $ 1,097.28 | 3511 | 530004812 | $ 10.70 |
| 1745 | 530008489 | $ 1,096.14 | 3512 | 530005048 | $ 10.70 |
| 1746 | 530002768 | $ 1,096.11 | 3513 | 530005341 | $ 10.70 |
| 1747 | 27 | $ 1,096.00 | 3514 | 530005458 | $ 10.70 |
| 1748 | 530008248 | $ 1,095.60 | 3515 | 530005494 | $ 10.70 |
| 1749 | 530009353 | $ 1,095.60 | 3516 | 530005537 | $ 10.70 |
| 1750 | 530008426 | $ 1,095.33 | 3517 | 530005625 | $ 10.70 |
| 1751 | 530002321 | $ 1,091.16 | 3518 | 530006017 | $ 10.70 |
| 1752 | 530008542 | $ 1,086.67 | 3519 | 530006109 | $ 10.70 |
| 1753 | 530009428 | $ 1,086.28 | 3520 | 530006110 | $ 10.70 |
| 1754 | 530008875 | $ 1,081.93 | 3521 | 530006183 | $ 10.70 |
| 1755 | 530008757 | $ 1,081.43 | 3522 | 530006239 | $ 10.70 |
| 1756 | 530005364 | $ 1,080.36 | 3523 | 530009820 | $ 10.65 |
| 1757 | 104 | $ 1,080.00 | 3524 | 530009826 | $ 10.65 |
| 1758 | 462 | $ 1,080.00 | 3525 | 530010041 | $ 10.55 |
| 1759 | 965 | $ 1,080.00 | 3526 | 530006434 | $ 10.50 |
| 1760 | 530004011 | $ 1,080.00 | 3527 | 530004985 | $ 10.40 |
| 1761 | 530004737 | $ 1,080.00 | 3528 | 530005079 | $ 10.29 |
| 1762 | 530007065 | $ 1,080.00 | 3529 | 530010070 | $ 10.15 |
| 1763 | 530008035 | $ 1,080.00 | 3530 | 530005525 | $ 10.09 |
| 1764 | 530010894 | $ 1,080.00 | 3531 | 530004220 | $ 10.08 |
| 1765 | 530008988 | $ 1,078.58 | 3532 | 530005218 | $ 10.08 |
| 1766 | 530008381 | $ 1,077.04 | 3533 | 530006611 | $ 10.05 |
| 1767 | 530009087 | $ 1,075.61 | 3534 | 530009993 | $ 10.00 |
| 1768 | 530004566 | $ 1,073.52 | 3535 | 530010084 | $ 10.00 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1769 | 530008486 | $ 1,072.38 | 3536 | 530010108 | $ 10.00 |
| 1770 | 530008617 | $ 1,072.38 | 3571 | 530010116 | $ 10.00 |
| 1771 | 530008480 | $ 1,072.30 | 3572 | 530010133 | $ 10.00 |
| 1772 | 245 | $ 1,072.08 | 3573 | 530004451 | $ 9.98 |
| 1773 | 530008280 | $ 1,072.07 | 3574 | 530006416 | $ 9.94 |
| 1774 | 530002715 | $ 1,071.03 | 3575 | 530009915 | $ 9.72 |
| 1775 | 432 | $ 1,070.00 | 3576 | 530009961 | $ 9.72 |
| 1776 | 795 | $ 1,070.00 | 3577 | 530005730 | $ 9.63 |
| 1777 | 530004202 | $ 1,070.00 | 3578 | 530007097 | $ 9.63 |
| 1778 | 530004415 | $ 1,070.00 | 3579 | 530002220 | $ 9.54 |
| 1779 | 530007005 | $ 1,070.00 | 3580 | 530009922 | $ 9.54 |
| 1780 | 530009095 | $ 1,070.00 | 3581 | 530007335 | $ 9.26 |
| 1781 | 530009233 | $ 1,070.00 | 3582 | 530006034 | $ 9.23 |
| 1782 | 530009141 | $ 1,067.53 | 3583 | 530004871 | $ 9.18 |
| 1783 | 530008933 | $ 1,067.26 | 3584 | 530010080 | $ 9.11 |
| 1784 | 530009260 | $ 1,067.26 | 3585 | 530006744 | $ 9.09 |
| 1785 | 530004450 | $ 1,066.00 | 3586 | 530004210 | $ 9.04 |
| 1786 | 530007220 | $ 1,065.75 | 3587 | 224 | $ 9.00 |
| 1787 | 530009516 | $ 1,065.60 | 3588 | 530004997 | $ 9.00 |
| 1788 | 530004904 | $ 1,065.00 | 3589 | 530005327 | $ 9.00 |
| 1789 | 530007322 | $ 1,065.00 | 3590 | 530005692 | $ 9.00 |
| 1790 | 530009548 | $ 1,063.82 | 3591 | 530006046 | $ 9.00 |
| 1791 | 530000206 | $ 1,063.63 | 3592 | 530006075 | $ 9.00 |
| 1792 | 530008409 | $ 1,062.87 | 3593 | 530006637 | $ 9.00 |
| 1793 | 530009025 | $ 1,062.87 | 3594 | 530006706 | $ 9.00 |
| 1794 | 530008800 | $ 1,060.95 | 3595 | 530006757 | $ 9.00 |
| 1795 | 530008553 | $ 1,058.79 | 3596 | 530006970 | $ 9.00 |
| 1796 | 530008580 | $ 1,058.21 | 3597 | 530007233 | $ 9.00 |
| 1797 | 530008584 | $ 1,058.21 | 3598 | 530010152 | $ 9.00 |
| 1798 | 530009375 | $ 1,058.21 | 3599 | 530010156 | $ 9.00 |
| 1799 | 530008759 | $ 1,058.13 | 3600 | 530004900 | $ 8.95 |
| 1800 | 322 | $ 1,058.00 | 3601 | 530010030 | $ 8.95 |
| 1801 | 530007488 | $ 1,057.85 | 3602 | 530006794 | $ 8.94 |
| 1802 | 530008608 | $ 1,057.30 | 3603 | 530010399 | $ 8.89 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1803 | 530010700 | $ 1,055.34 | 3604 | 530010075 | $ 8.74 |
| 1804 | 530002905 | $ 1,055.07 | 3639 | 530010178 | $ 8.73 |
| 1805 | 530009090 | $ 1,054.13 | 3640 | 530010149 | $ 8.70 |
| 1806 | 530009060 | $ 1,053.74 | 3641 | 530010188 | $ 8.70 |
| 1807 | 530008447 | $ 1,053.66 | 3642 | 530005620 | $ 8.60 |
| 1808 | 530008697 | $ 1,053.43 | 3643 | 530005512 | $ 8.56 |
| 1809 | 530009067 | $ 1,048.97 | 3644 | 530005425 | $ 8.52 |
| 1810 | 1101 | $ 1,048.63 | 3645 | 530005838 | $ 8.52 |
| 1811 | 530008270 | $ 1,046.61 | 3646 | 530007608 | $ 8.52 |
| 1812 | 530002831 | $ 1,044.81 | 3647 | 530006460 | $ 8.48 |
| 1813 | 530008346 | $ 1,044.50 | 3648 | 530006078 | $ 8.31 |
| 1814 | 530009227 | $ 1,044.42 | 3649 | 530009934 | $ 8.28 |
| 1815 | 530009045 | $ 1,044.12 | 3650 | 530006788 | $ 8.27 |
| 1816 | 530009480 | $ 1,044.00 | 3651 | 530005217 | $ 8.20 |
| 1817 | 530007569 | $ 1,042.50 | 3652 | 530005384 | $ 8.20 |
| 1818 | 530009436 | $ 1,040.84 | 3653 | 530007203 | $ 8.10 |
| 1819 | 530008408 | $ 1,039.38 | 3654 | 530010154 | $ 7.98 |
| 1820 | 530008402 | $ 1,039.11 | 3655 | 530006328 | $ 7.92 |
| 1821 | 530009093 | $ 1,038.95 | 3656 | 530004893 | $ 7.81 |
| 1822 | 530009142 | $ 1,038.73 | 3657 | 530010407 | $ 7.78 |
| 1823 | 530009184 | $ 1,038.73 | 3658 | 530006058 | $ 7.56 |
| 1824 | 530009089 | $ 1,034.95 | 3659 | 530006901 | $ 7.56 |
| 1825 | 530008894 | $ 1,034.80 | 3660 | 530010130 | $ 7.50 |
| 1826 | 530008740 | $ 1,034.50 | 3661 | 530010148 | $ 7.50 |
| 1827 | 530009411 | $ 1,034.45 | 3662 | 530006105 | $ 7.49 |
| 1828 | 530007873 | $ 1,031.94 | 3663 | 530006412 | $ 7.49 |
| 1829 | 530008318 | $ 1,030.29 | 3664 | 530005243 | $ 7.40 |
| 1830 | 530008596 | $ 1,030.22 | 3665 | 530007147 | $ 7.32 |
| 1831 | 530008431 | $ 1,030.03 | 3666 | 408 | $ 7.20 |
| 1832 | 530011352 | $ 1,029.00 | 3667 | 530004394 | $ 7.20 |
| 1833 | 530008776 | $ 1,028.45 | 3668 | 530004670 | $ 7.20 |
| 1834 | 530000190 | $ 1,025.95 | 3669 | 530004961 | $ 7.20 |
| 1835 | 530008624 | $ 1,025.94 | 3670 | 530005082 | $ 7.20 |
| 1836 | 530009310 | $ 1,025.94 | 3671 | 530005328 | $ 7.20 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1837 | 530008611 | $ 1,025.56 | 3672 | 530005715 | $ 7.20 |
| 1838 | 530008693 | $ 1,025.56 | 3707 | 530006694 | $ 7.20 |
| 1839 | 530008429 | $ 1,025.37 | 3708 | 530010002 | $ 7.20 |
| 1840 | 530002582 | $ 1,024.29 | 3709 | 530010175 | $ 7.20 |
| 1841 | 530008771 | $ 1,023.91 | 3710 | 530010183 | $ 7.20 |
| 1842 | 530009487 | $ 1,023.00 | 3711 | 530011368 | $ 7.20 |
| 1843 | 530009152 | $ 1,020.90 | 3712 | 394 | $ 7.18 |
| 1844 | 530009170 | $ 1,020.90 | 3713 | 530010346 | $ 7.18 |
| 1845 | 530000119 | $ 1,020.79 | 3714 | 530004853 | $ 7.15 |
| 1846 | 530008432 | $ 1,020.63 | 3715 | 530009859 | $ 7.11 |
| 1847 | 530002405 | $ 1,019.73 | 3716 | 530004399 | $ 7.10 |
| 1848 | 530008915 | $ 1,016.05 | 3717 | 530004606 | $ 7.10 |
| 1849 | 530008481 | $ 1,015.88 | 3718 | 530004611 | $ 7.10 |
| 1850 | 530002525 | $ 1,013.71 | 3719 | 530005127 | $ 7.10 |
| 1851 | 530009356 | $ 1,011.65 | 3720 | 530006023 | $ 7.10 |
| 1852 | 530008980 | $ 1,011.57 | 3721 | 530006317 | $ 7.10 |
| 1853 | 530009405 | $ 1,011.39 | 3722 | 530006436 | $ 7.10 |
| 1854 | 560 | $ 1,009.88 | 3723 | 530010330 | $ 7.10 |
| 1855 | 530008738 | $ 1,008.78 | 3724 | 530009975 | $ 7.05 |
| 1856 | 530005057 | $ 1,008.77 | 3725 | 530010929 | $ 7.00 |
| 1857 | 530010666 | $ 1,007.00 | 3726 | 530004163 | $ 6.98 |
| 1858 | 530009313 | $ 1,006.99 | 3727 | 530009683 | $ 6.89 |
| 1859 | 530009319 | $ 1,006.76 | 3728 | 530006268 | $ 6.85 |
| 1860 | 530009119 | $ 1,006.73 | 3729 | 530004976 | $ 6.84 |
| 1861 | 530009362 | $ 1,006.73 | 3730 | 530005973 | $ 6.84 |
| 1862 | 530008324 | $ 1,006.68 | 3731 | 530010001 | $ 6.70 |
| 1863 | 530008647 | $ 1,006.27 | 3732 | 530004218 | $ 6.65 |
| 1864 | 530002771 | $ 1,006.05 | 3733 | 530007671 | $ 6.53 |
| 1865 | 220 | $ 1,005.00 | 3734 | 530005194 | $ 6.51 |
| 1866 | 530009293 | $ 1,002.41 | 3735 | 530004925 | $ 6.42 |
| 1867 | 530009001 | $ 1,002.15 | 3736 | 530005859 | $ 6.42 |
| 1868 | 530009305 | $ 1,001.94 | 3737 | 530010289 | $ 6.42 |
| 1869 | 530008841 | $ 1,001.88 | 3738 | 530006338 | $ 6.41 |
| 1870 | 530008462 | $ 1,001.71 | 3739 | 530009882 | $ 6.40 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1871 | 530009358 | $ 1,001.71 | 3740 | 530004934 | $ 6.39 |
| 1872 | 530008993 | $ 998.44 | 3775 | 530005970 | $ 6.39 |
| 1873 | 530009547 | $ 998.21 | 3776 | 530006644 | $ 6.34 |
| 1874 | 530004178 | $ 997.55 | 3777 | 530008102 | $ 6.29 |
| 1875 | 530008355 | $ 997.49 | 3778 | 530010079 | $ 6.25 |
| 1876 | 530008563 | $ 997.49 | 3779 | 530010092 | $ 6.25 |
| 1877 | 530008755 | $ 997.49 | 3780 | 530006433 | $ 6.23 |
| 1878 | 530008797 | $ 997.49 | 3781 | 530007281 | $ 6.21 |
| 1879 | 530009128 | $ 997.49 | 3782 | 530005899 | $ 6.20 |
| 1880 | 530009169 | $ 997.49 | 3783 | 530009965 | $ 6.14 |
| 1881 | 530008317 | $ 997.44 | 3784 | 530004941 | $ 6.12 |
| 1882 | 530009029 | $ 997.36 | 3785 | 530007087 | $ 6.12 |
| 1883 | 530009385 | $ 996.84 | 3786 | 530006890 | $ 5.80 |
| 1884 | 530009387 | $ 996.84 | 3787 | 530006771 | $ 5.76 |
| 1885 | 530007598 | $ 996.34 | 3788 | 530007492 | $ 5.76 |
| 1886 | 530009496 | $ 993.86 | 3789 | 530004915 | $ 5.74 |
| 1887 | 530008332 | $ 992.78 | 3790 | 530003984 | $ 5.68 |
| 1888 | 530008484 | $ 992.64 | 3791 | 530009936 | $ 5.68 |
| 1889 | 530005168 | $ 992.58 | 3792 | 323 | $ 5.67 |
| 1890 | 530008460 | $ 990.87 | 3793 | 530010400 | $ 5.60 |
| 1891 | 565 | $ 990.00 | 3794 | 530002181 | $ 5.40 |
| 1892 | 530009412 | $ 988.12 | 3795 | 530004942 | $ 5.40 |
| 1893 | 530009167 | $ 987.98 | 3796 | 530005609 | $ 5.40 |
| 1894 | 530009323 | $ 987.79 | 3797 | 530005893 | $ 5.40 |
| 1895 | 530007419 | $ 983.88 | 3798 | 530006027 | $ 5.40 |
| 1896 | 530008352 | $ 983.32 | 3799 | 530006212 | $ 5.40 |
| 1897 | 530008794 | $ 983.32 | 3800 | 530006331 | $ 5.40 |
| 1898 | 530008795 | $ 983.32 | 3801 | 530006618 | $ 5.40 |
| 1899 | 530009147 | $ 983.15 | 3802 | 530006772 | $ 5.40 |
| 1900 | 530000789 | $ 981.36 | 3803 | 530006983 | $ 5.40 |
| 1901 | 530002926 | $ 980.97 | 3804 | 530008213 | $ 5.40 |
| 1902 | 809 | $ 979.70 | 3805 | 530010016 | $ 5.40 |
| 1903 | 530008609 | $ 979.70 | 3806 | 530010096 | $ 5.40 |
| 1904 | 530009543 | $ 979.09 | 3807 | 530010172 | $ 5.40 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1905 | 530008566 | $ 978.80 | 3808 | 530006619 | $ 5.39 |
| 1906 | 530009135 | $ 978.66 | 3843 | 530011233 | $ 5.39 |
| 1907 | 530009159 | $ 978.66 | 3844 | 530004189 | $ 5.35 |
| 1908 | 530009179 | $ 978.66 | 3845 | 530004970 | $ 5.35 |
| 1909 | 530008385 | $ 978.58 | 3846 | 530004993 | $ 5.35 |
| 1910 | 530008287 | $ 978.49 | 3847 | 530005178 | $ 5.35 |
| 1911 | 530008699 | $ 978.47 | 3848 | 530005678 | $ 5.35 |
| 1912 | 530008946 | $ 978.03 | 3849 | 530005749 | $ 5.35 |
| 1913 | 530008602 | $ 974.08 | 3850 | 530005886 | $ 5.35 |
| 1914 | 530009157 | $ 974.08 | 3851 | 530006172 | $ 5.35 |
| 1915 | 530008870 | $ 974.00 | 3852 | 530006316 | $ 5.35 |
| 1916 | 530008551 | $ 973.60 | 3853 | 530006493 | $ 5.35 |
| 1917 | 530007929 | $ 972.00 | 3854 | 530007049 | $ 5.35 |
| 1918 | 530008313 | $ 969.42 | 3855 | 530010061 | $ 5.34 |
| 1919 | 530008627 | $ 969.42 | 3856 | 530007538 | $ 5.28 |
| 1920 | 530009151 | $ 969.42 | 3857 | 530000236 | $ 5.19 |
| 1921 | 530008266 | $ 969.25 | 3858 | 530005748 | $ 5.10 |
| 1922 | 530008375 | $ 969.15 | 3859 | 530004974 | $ 5.04 |
| 1923 | 1044 | $ 968.40 | 3860 | 530005176 | $ 5.04 |
| 1924 | 530011054 | $ 967.68 | 3861 | 530006898 | $ 5.04 |
| 1925 | 530008997 | $ 966.27 | 3862 | 530004146 | $ 5.00 |
| 1926 | 530008599 | $ 965.83 | 3863 | 530005269 | $ 4.97 |
| 1927 | 831 | $ 965.52 | 3864 | 530009766 | $ 4.97 |
| 1928 | 530009005 | $ 964.57 | 3865 | 530005825 | $ 4.95 |
| 1929 | 530009000 | $ 964.49 | 3866 | 530000279 | $ 4.88 |
| 1930 | 530008857 | $ 964.38 | 3867 | 530007706 | $ 4.87 |
| 1931 | 530009132 | $ 963.97 | 3868 | 530005373 | $ 4.86 |
| 1932 | 530005822 | $ 963.00 | 3869 | 530007073 | $ 4.85 |
| 1933 | 530005087 | $ 960.95 | 3870 | 530009043 | $ 4.85 |
| 1934 | 530002923 | $ 960.45 | 3871 | 530009044 | $ 4.85 |
| 1935 | 530008351 | $ 959.91 | 3872 | 530009669 | $ 4.83 |
| 1936 | 530008470 | $ 959.91 | 3873 | 530009692 | $ 4.80 |
| 1937 | 530008793 | $ 959.91 | 3874 | 530009874 | $ 4.77 |
| 1938 | 530009195 | $ 959.91 | 3875 | 530004104 | $ 4.76 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1939 | 530009154 | $ 959.62 | 3876 | 530006839 | $ 4.68 |
| 1940 | 530009177 | $ 959.62 | 3911 | 530007059 | $ 4.68 |
| 1941 | 530000208 | $ 959.40 | 3912 | 530007702 | $ 4.68 |
| 1942 | 530000170 | $ 956.22 | 3913 | 530009989 | $ 4.68 |
| 1943 | 530008265 | $ 955.27 | 3914 | 530004267 | $ 4.66 |
| 1944 | 530008444 | $ 955.25 | 3915 | 530004298 | $ 4.65 |
| 1945 | 530008483 | $ 955.25 | 3916 | 530007163 | $ 4.61 |
| 1946 | 530009036 | $ 955.25 | 3917 | 530009954 | $ 4.60 |
| 1947 | 530009212 | $ 955.25 | 3918 | 530004831 | $ 4.50 |
| 1948 | 530008337 | $ 954.37 | 3919 | 530007008 | $ 4.40 |
| 1949 | 530000616 | $ 954.00 | 3920 | 530005112 | $ 4.34 |
| 1950 | 530009024 | $ 950.69 | 3921 | 530005105 | $ 4.32 |
| 1951 | 530008666 | $ 950.59 | 3922 | 530005131 | $ 4.32 |
| 1952 | 530008681 | $ 950.59 | 3923 | 530005241 | $ 4.32 |
| 1953 | 530008986 | $ 950.59 | 3924 | 530005516 | $ 4.32 |
| 1954 | 530008577 | $ 950.40 | 3925 | 530005519 | $ 4.32 |
| 1955 | 530000182 | $ 950.04 | 3926 | 530006727 | $ 4.32 |
| 1956 | 530008801 | $ 946.01 | 3927 | 530010367 | $ 4.32 |
| 1957 | 530009187 | $ 946.01 | 3928 | 530004842 | $ 4.28 |
| 1958 | 530008583 | $ 945.82 | 3929 | 530004983 | $ 4.28 |
| 1959 | 530008298 | $ 945.72 | 3930 | 530005169 | $ 4.28 |
| 1960 | 530009120 | $ 945.72 | 3931 | 530005443 | $ 4.28 |
| 1961 | 530009129 | $ 945.72 | 3932 | 530005573 | $ 4.28 |
| 1962 | 530008780 | $ 945.56 | 3933 | 530005643 | $ 4.28 |
| 1963 | 138 | $ 945.00 | 3934 | 530005897 | $ 4.28 |
| 1964 | 1082 | $ 945.00 | 3935 | 530006124 | $ 4.28 |
| 1965 | 530001012 | $ 942.00 | 3936 | 530006303 | $ 4.28 |
| 1966 | 530008616 | $ 941.16 | 3937 | 530010119 | $ 4.28 |
| 1967 | 530009071 | $ 941.16 | 3938 | 530005856 | $ 4.26 |
| 1968 | 530009191 | $ 941.16 | 3939 | 530006118 | $ 4.26 |
| 1969 | 530009259 | $ 941.16 | 3940 | 530009739 | $ 4.20 |
| 1970 | 530008327 | $ 941.06 | 3941 | 530006426 | $ 3.96 |
| 1971 | 530009084 | $ 940.97 | 3942 | 530004960 | $ 3.91 |
| 1972 | 530009403 | $ 940.97 | 3943 | 530009923 | $ 3.87 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1973 | 530008293 | $ 940.75 | 3944 | 530005467 | $ 3.84 |
| 1974 | 530008559 | $ 940.75 | 3979 | 530007297 | $ 3.82 |
| 1975 | 530008296 | $ 940.67 | 3980 | 530009667 | $ 3.81 |
| 1976 | 530008329 | $ 940.20 | 3981 | 530005983 | $ 3.63 |
| 1977 | 530005661 | $ 938.41 | 3982 | 530002182 | $ 3.62 |
| 1978 | 530007696 | $ 937.80 | 3983 | 530005159 | $ 3.60 |
| 1979 | 530008735 | $ 936.50 | 3984 | 530005919 | $ 3.60 |
| 1980 | 530009026 | $ 936.50 | 3985 | 530006103 | $ 3.60 |
| 1981 | 530009168 | $ 936.50 | 3986 | 530006229 | $ 3.60 |
| 1982 | 530009236 | $ 936.50 | 3987 | 530006319 | $ 3.60 |
| 1983 | 530009237 | $ 936.50 | 3988 | 530006718 | $ 3.60 |
| 1984 | 530009328 | $ 936.50 | 3989 | 530007010 | $ 3.60 |
| 1985 | 530008628 | $ 935.91 | 3990 | 530007365 | $ 3.60 |
| 1986 | 530009185 | $ 931.84 | 3991 | 530011117 | $ 3.60 |
| 1987 | 530009225 | $ 931.74 | 3992 | 530005395 | $ 3.57 |
| 1988 | 530009124 | $ 931.43 | 3993 | 530005390 | $ 3.55 |
| 1989 | 530009414 | $ 931.35 | 3994 | 530006013 | $ 3.53 |
| 1990 | 1052 | $ 930.00 | 3995 | 530009670 | $ 3.50 |
| 1991 | 530010764 | $ 928.65 | 3996 | 530005240 | $ 3.47 |
| 1992 | 530008907 | $ 927.18 | 3997 | 530010297 | $ 3.40 |
| 1993 | 530008564 | $ 926.77 | 3998 | 530009964 | $ 3.28 |
| 1994 | 530008959 | $ 926.72 | 3999 | 530006726 | $ 3.24 |
| 1995 | 530008547 | $ 926.69 | 4000 | 530004153 | $ 3.21 |
| 1996 | 530008978 | $ 926.69 | 4001 | 530004963 | $ 3.21 |
| 1997 | 530008991 | $ 926.69 | 4002 | 530005359 | $ 3.21 |
| 1998 | 869 | $ 926.23 | 4003 | 530005841 | $ 3.21 |
| 1999 | 530009163 | $ 922.33 | 4004 | 530005845 | $ 3.21 |
| 2000 | 530009166 | $ 922.33 | 4005 | 530005887 | $ 3.21 |
| 2001 | 530009363 | $ 922.33 | 4006 | 530006016 | $ 3.21 |
| 2002 | 530009283 | $ 922.19 | 4007 | 530006125 | $ 3.21 |
| 2003 | 530009284 | $ 922.19 | 4008 | 530006370 | $ 3.21 |
| 2004 | 530008696 | $ 922.11 | 4009 | 530006631 | $ 3.21 |
| 2005 | 530008537 | $ 921.88 | 4010 | 530006381 | $ 3.20 |
| 2006 | 963 | $ 918.53 | 4011 | 530004360 | $ 3.20 |

### *Eros International Securities Litigation*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2007 | 530009125 | $ 917.75 | 4012 | 530006168 | $ 3.13 |
| 2008 | 530008331 | $ 917.22 | 4047 | 530005771 | $ 3.00 |
| 2009 | 530009230 | $ 916.91 | 4048 | 530006081 | $ 2.88 |
| 2010 | 530005762 | $ 916.39 | 4049 | 530004669 | $ 2.84 |
| 2011 | 530008902 | $ 913.09 | 4050 | 530005534 | $ 2.84 |
| 2012 | 530009266 | $ 912.90 | 4051 | 530006364 | $ 2.84 |
| 2013 | 530008252 | $ 912.87 | 4052 | 530006462 | $ 2.84 |
| 2014 | 530008944 | $ 912.87 | 4053 | 530010301 | $ 2.84 |
| 2015 | 530008395 | $ 912.79 | 4054 | 530005776 | $ 2.72 |
| 2016 | 530007348 | $ 912.24 | 4055 | 530006826 | $ 2.70 |
| 2017 | 530011409 | $ 909.36 | 4056 | 530009664 | $ 2.60 |
| 2018 | 530008415 | $ 908.43 | 4057 | 155 | $ 2.52 |
| 2019 | 530011428 | $ 908.35 | 4058 | 530004649 | $ 2.52 |
| 2020 | 530008477 | $ 908.24 | 4059 | 530004954 | $ 2.52 |
| 2021 | 530008792 | $ 908.13 | 4060 | 530007720 | $ 2.52 |
| 2022 | 530008889 | $ 907.99 | 4061 | 530006250 | $ 2.42 |
| 2023 | 530008606 | $ 907.90 | 4062 | 530005040 | $ 2.31 |
| 2024 | 530000557 | $ 907.00 | 4063 | 530005399 | $ 2.30 |
| 2025 | 530008938 | $ 906.69 | 4064 | 530004726 | $ 2.28 |
| 2026 | 530009181 | $ 903.77 | 4065 | 530010255 | $ 2.24 |
| 2027 | 530009334 | $ 903.77 | 4066 | 530006149 | $ 2.18 |
| 2028 | 530009037 | $ 903.55 | 4067 | 530004125 | $ 2.16 |
| 2029 | 530009301 | $ 903.16 | 4068 | 530004869 | $ 2.16 |
| 2030 | 530009122 | $ 903.08 | 4069 | 530005429 | $ 2.16 |
| 2031 | 530009355 | $ 902.62 | 4070 | 530005861 | $ 2.16 |
| 2032 | 556 | $ 900.00 | 4071 | 530006687 | $ 2.16 |
| 2033 | 530004089 | $ 900.00 | 4072 | 530007604 | $ 2.16 |
| 2034 | 530006157 | $ 900.00 | 4073 | 530004250 | $ 2.14 |
| 2035 | 530008356 | $ 899.11 | 4074 | 530004721 | $ 2.14 |
| 2036 | 530008357 | $ 899.11 | 4075 | 530004956 | $ 2.14 |
| 2037 | 530008464 | $ 898.97 | 4076 | 530005575 | $ 2.14 |
| 2038 | 530008671 | $ 898.97 | 4077 | 530005844 | $ 2.14 |
| 2039 | 530000468 | $ 898.80 | 4078 | 530006063 | $ 2.14 |
| 2040 | 530008659 | $ 894.34 | 4079 | 530006097 | $ 2.14 |

*Eros International Securities Litigation*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2041 | 530005113 | $ 893.76 | 4080 | 530006244 | $ 2.14 |
| 2042 | 530008874 | $ 891.89 | 4115 | 530006321 | $ 2.14 |
| 2043 | 530008614 | $ 890.59 | 4116 | 530006532 | $ 2.14 |
| 2044 | 530008257 | $ 889.68 | 4117 | 530007028 | $ 2.14 |
| 2045 | 530008590 | $ 889.68 | 4118 | 530004894 | $ 2.13 |
| 2046 | 530008831 | $ 889.68 | 4119 | 530005698 | $ 2.13 |
| 2047 | 530008967 | $ 889.60 | 4120 | 530005963 | $ 2.13 |
| 2048 | 530009342 | $ 889.60 | 4121 | 530006117 | $ 2.13 |
| 2049 | 530010469 | $ 889.56 | 4122 | 530006446 | $ 2.13 |
| 2050 | 530008386 | $ 889.41 | 4123 | 530001086 | $ 2.08 |
| 2051 | 530009231 | $ 889.34 | 4124 | 530009693 | $ 2.00 |
| 2052 | 695 | $ 885.19 | 4125 | 530004805 | $ 1.86 |
| 2053 | 530008376 | $ 885.02 | 4126 | 530005474 | $ 1.83 |
| 2054 | 530008377 | $ 885.02 | 4127 | 530004222 | $ 1.80 |
| 2055 | 530009416 | $ 885.02 | 4128 | 530005246 | $ 1.80 |
| 2056 | 530008579 | $ 884.94 | 4129 | 530005994 | $ 1.80 |
| 2057 | 530009229 | $ 884.60 | 4130 | 530006113 | $ 1.80 |
| 2058 | 530009300 | $ 884.60 | 4131 | 530006243 | $ 1.80 |
| 2059 | 530009144 | $ 884.29 | 4132 | 530006314 | $ 1.80 |
| 2060 | 530011379 | $ 882.82 | 4133 | 530006734 | $ 1.80 |
| 2061 | 530004081 | $ 882.75 | 4134 | 530006798 | $ 1.80 |
| 2062 | 530009148 | $ 880.01 | 4135 | 530006926 | $ 1.80 |
| 2063 | 530008822 | $ 879.71 | 4136 | 530006951 | $ 1.80 |
| 2064 | 530009027 | $ 879.71 | 4137 | 530007109 | $ 1.80 |
| 2065 | 530008497 | $ 879.36 | 4138 | 530007723 | $ 1.80 |
| 2066 | 530009171 | $ 875.70 | 4139 | 530010051 | $ 1.80 |
| 2067 | 530009173 | $ 875.70 | 4140 | 530010078 | $ 1.79 |
| 2068 | 530009103 | $ 875.32 | 4141 | 530009349 | $ 1.77 |
| 2069 | 530009105 | $ 875.24 | 4142 | 530006227 | $ 1.77 |
| 2070 | 530009099 | $ 875.05 | 4143 | 530005004 | $ 1.73 |
| 2071 | 530006783 | $ 873.85 | 4144 | 530002242 | $ 1.44 |
| 2072 | 530008883 | $ 873.76 | 4145 | 530004238 | $ 1.44 |
| 2073 | 530007093 | $ 871.27 | 4146 | 530006329 | $ 1.44 |
| 2074 | 530009176 | $ 870.85 | 4147 | 530006639 | $ 1.44 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2075 | 530008490 | $ 870.39 | 4148 | 530006729 | $ 1.44 |
| 2076 | 530008708 | $ 869.85 | 4183 | 530005562 | $ 1.42 |
| 2077 | 530009248 | $ 867.60 | 4184 | 530005902 | $ 1.42 |
| 2078 | 530008443 | $ 866.27 | 4185 | 530006051 | $ 1.42 |
| 2079 | 530008789 | $ 866.27 | 4186 | 530006092 | $ 1.42 |
| 2080 | 530009121 | $ 866.27 | 4187 | 530006192 | $ 1.42 |
| 2081 | 530009126 | $ 866.27 | 4188 | 530006238 | $ 1.42 |
| 2082 | 530009143 | $ 866.27 | 4189 | 530006476 | $ 1.42 |
| 2083 | 530009314 | $ 866.27 | 4190 | 530005629 | $ 1.40 |
| 2084 | 530009211 | $ 866.19 | 4191 | 530006214 | $ 1.36 |
| 2085 | 530008456 | $ 865.62 | 4192 | 530005039 | $ 1.23 |
| 2086 | 1126 | $ 864.00 | 4193 | 530005442 | $ 1.13 |
| 2087 | 530009340 | $ 863.82 | 4194 | 530004715 | $ 1.08 |
| 2088 | 530008087 | $ 862.39 | 4195 | 530005092 | $ 1.08 |
| 2089 | 530008523 | $ 861.61 | 4196 | 530005658 | $ 1.08 |
| 2090 | 530008799 | $ 861.61 | 4197 | 530005745 | $ 1.08 |
| 2091 | 530008582 | $ 856.95 | 4198 | 530005949 | $ 1.08 |
| 2092 | 530008756 | $ 856.95 | 4199 | 530006638 | $ 1.08 |
| 2093 | 530008922 | $ 856.95 | 4200 | 530007721 | $ 1.08 |
| 2094 | 530009130 | $ 856.95 | 4201 | 530009736 | $ 1.08 |
| 2095 | 530009402 | $ 856.95 | 4202 | 530004459 | $ 1.07 |
| 2096 | 530009051 | $ 856.18 | 4203 | 530005192 | $ 1.07 |
| 2097 | 530009303 | $ 856.10 | 4204 | 530005488 | $ 1.07 |
| 2098 | 530006259 | $ 856.00 | 4205 | 530005693 | $ 1.07 |
| 2099 | 530009339 | $ 855.12 | 4206 | 530005794 | $ 1.07 |
| 2100 | 530008828 | $ 854.95 | 4207 | 530005922 | $ 1.07 |
| 2101 | 530008863 | $ 854.64 | 4208 | 530006367 | $ 1.07 |
| 2102 | 530009278 | $ 851.94 | 4209 | 530005985 | $ 1.01 |
| 2103 | 530008739 | $ 851.88 | 4210 | 530004503 | $ 0.98 |
| 2104 | 530008952 | $ 851.44 | 4211 | 530007947 | $ 0.98 |
| 2105 | 530004996 | $ 851.40 | 4212 | 530009959 | $ 0.90 |
| 2106 | 530008521 | $ 851.36 | 4213 | 774 | $ 0.89 |
| 2107 | 530009354 | $ 847.63 | 4214 | 530000333 | $ 0.72 |
| 2108 | 530008567 | $ 847.30 | 4215 | 530005966 | $ 0.72 |

## *Eros International Securities Litigation*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2109 | 530008657 | $ 847.17 | 4216 | 530006048 | $ 0.72 |
| 2110 | 530004765 | $ 846.00 | 4251 | 530006181 | $ 0.72 |
| 2111 | 530008925 | $ 842.78 | 4252 | 530006858 | $ 0.72 |
| 2112 | 530008522 | $ 842.70 | 4253 | 530010403 | $ 0.71 |
| 2113 | 530009413 | $ 842.70 | 4254 | 530005586 | $ 0.71 |
| 2114 | 530008924 | $ 842.59 | 4255 | 530005227 | $ 0.71 |
| 2115 | 530010414 | $ 842.15 | 4256 | 530005543 | $ 0.71 |
| 2116 | 530009297 | $ 841.97 | 4257 | 530005944 | $ 0.71 |
| 2117 | 530002420 | $ 839.04 | 4258 | 530007105 | $ 0.71 |
| 2118 | 530008832 | $ 838.20 | 4259 | 530007682 | $ 0.71 |
| 2119 | 530008836 | $ 838.20 | 4260 | 530005184 | $ 0.70 |
| 2120 | 530008850 | $ 838.20 | 4261 | 530008934 | $ 0.60 |
| 2121 | 530008966 | $ 838.20 | 4262 | 530010593 | $ 0.59 |
| 2122 | 530008926 | $ 838.01 | 4263 | 530009760 | $ 0.55 |
| 2123 | 530002176 | $ 837.90 | 4264 | 530005185 | $ 0.47 |
| 2124 | 530008581 | $ 837.82 | 4265 | 530009902 | $ 0.45 |
| 2125 | 530000613 | $ 837.80 | 4266 | 530004992 | $ 0.36 |
| 2126 | 839 | $ 837.54 | 4268 | 530005086 | $ 0.36 |
| 2127 | 530008888 | $ 834.91 | 4269 | 530005238 | $ 0.36 |
| 2128 | 530008390 | $ 833.54 | 4270 | 530005396 | $ 0.36 |
| 2129 | 530008829 | $ 833.54 | 4271 | 530006632 | $ 0.36 |
| 2130 | 530008890 | $ 833.08 | 4272 | 530007406 | $ 0.36 |
| 2131 | 276 | $ 832.80 | 4273 | 530007579 | $ 0.36 |
| 2132 | 530008885 | $ 832.24 | 4274 | 530007729 | $ 0.36 |
| 2133 | 355 | $ 831.60 | 4275 | 530006180 | $ 0.30 |
| 2134 | 530009123 | $ 828.88 | 4276 | 530000299 | $ 0.28 |
| 2135 | 530009210 | $ 828.88 | 4277 | 530010359 | $ 0.27 |
| 2136 | 437 | $ 828.00 | 4278 | 530006939 | $ 0.20 |
| 2137 | 530007200 | $ 827.15 | 4279 | 530011168 | $ 0.20 |
| 2138 | 530008247 | $ 824.40 | 4280 | 530007710 | $ 0.18 |
| 2139 | 530009096 | $ 824.03 | 4281 | 1133 | $ 0.18 |
| 2140 | 530009102 | $ 824.03 | 4282 | 530005863 | $ 0.16 |
| 2141 | 530009350 | $ 823.95 | 4283 | 530010386 | $ 0.04 |
| 2142 | 530008741 | $ 823.38 | **Total Recognized Losses** | | **$ 121,164,296.82** |

# EXHIBIT E-2

# Late But Otherwise Eligible Claims

*Eros International Securities Litigation*
**Late But Otherwise Eligible Claims**
**Exhibit E-2**

| # | Claim Number | Recognized Loss | | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|
| 1 | 530008133 | $ 1,377,828.82 | | 35 | 530008146 | $ 876.99 |
| 2 | 530010490 | $ 219,796.00 | | 36 | 927 | $ 720.00 |
| 3 | 530008141 | $ 155,730.14 | | 37 | 1034 | $ 720.00 |
| 4 | 530008149 | $ 70,524.30 | | 38 | 1035 | $ 720.00 |
| 5 | 530011432 | $ 55,659.24 | | 39 | 530010488 | $ 720.00 |
| 6 | 1105 | $ 45,815.00 | | 40 | 530010491 | $ 720.00 |
| 7 | 530010482 | $ 44,976.90 | | 41 | 530010507 | $ 720.00 |
| 8 | 530008147 | $ 32,650.00 | | 42 | 530008148 | $ 638.21 |
| 9 | 530008240 | $ 32,367.20 | | 43 | 530010509 | $ 540.00 |
| 10 | 530011425 | $ 26,965.62 | | 44 | 530010504 | $ 265.65 |
| 11 | 1130 | $ 21,737.00 | | 45 | 530008239 | $ 125.61 |
| 12 | 1138 | $ 21,400.00 | | 46 | 530008139 | $ 108.00 |
| 13 | 530008135 | $ 21,009.86 | | 47 | 530010499 | $ 97.31 |
| 14 | 1117 | $ 18,200.00 | | 48 | 530010508 | $ 72.00 |
| 15 | 530011426 | $ 18,120.24 | | 49 | 530010503 | $ 67.52 |
| 16 | 1018 | $ 17,683.12 | | 50 | 530010510 | $ 41.40 |
| 17 | 1137 | $ 16,050.00 | | 51 | 530010498 | $ 36.00 |
| 18 | 1015 | $ 12,523.28 | | 52 | 1098 | $ 0.36 |
| 19 | 1139 | $ 10,700.00 | | | | |
| 20 | 530011427 | $ 8,340.41 | | | | |
| 21 | 530008241 | $ 7,140.00 | | | | |
| 22 | 530011424 | $ 7,066.15 | | | | |
| 23 | 530008151 | $ 3,570.00 | | | | |
| 24 | 530008150 | $ 3,149.72 | | | | |
| 25 | 530008137 | $ 3,038.18 | | **Total Recognized Losses $2,276,846.17** | | |
| 26 | 530008138 | $ 3,015.71 | | | | |
| 27 | 1053 | $ 2,912.50 | | | | |
| 28 | 1033 | $ 2,880.00 | | | | |
| 29 | 530011436 | $ 2,155.28 | | | | |
| 30 | 530008145 | $ 1,857.96 | | | | |
| 31 | 918 | $ 1,440.00 | | | | |
| 32 | 530008142 | $ 1,212.75 | | | | |
| 33 | 917 | $ 1,152.00 | | | | |
| 34 | 1135 | $ 989.75 | | | | |

Page 1 of 1

# EXHIBIT E-3

# Rejected Claims

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 1 | No Eligible Purchases/Acquisitions During the Class Period | 4133 | 530004054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2 | 3 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4134 | 530004055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3 | 4 | Proof of Claim Form Did Not Result in a Recognized Loss | 4135 | 530004056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4 | 5 | Proof of Claim Form Did Not Result in a Recognized Loss | 4136 | 530004057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5 | 7 | No Eligible Purchases/Acquisitions During the Class Period | 4137 | 530004058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6 | 8 | Duplicate Claim | 4138 | 530004059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7 | 11 | Duplicate Claim | 4139 | 530004060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8 | 12 | Proof of Claim Form Did Not Result in a Recognized Loss | 4140 | 530004061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9 | 15 | Duplicate Claim | 4141 | 530004062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10 | 23 | Duplicate Claim | 4142 | 530004063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11 | 25 | No Eligible Purchases/Acquisitions During the Class Period | 4143 | 530004064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12 | 26 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4144 | 530004065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 13 | 28 | No Eligible Purchases/Acquisitions During the Class Period | 4145 | 530004066 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 14 | 49 | Proof of Claim Form Did Not Result in a Recognized Loss | 4146 | 530004067 | No Eligible Purchases/Acquisitions During the Class Period |
| 15 | 50 | Proof of Claim Form Did Not Result in a Recognized Loss | 4147 | 530004068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 16 | 19 | Duplicate Claim | 4148 | 530004069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 17 | 20 | Proof of Claim Form Did Not Result in a Recognized Loss | 4149 | 530004070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 18 | 29 | No Eligible Purchases/Acquisitions During the Class Period | 4150 | 530004071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 19 | 30 | Proof of Claim Form Did Not Result in a Recognized Loss | 4151 | 530004072 | No Eligible Purchases/Acquisitions During the Class Period |
| 20 | 31 | Proof of Claim Form Did Not Result in a Recognized Loss | 4152 | 530004073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 21 | 32 | No Eligible Purchases/Acquisitions During the Class Period | 4153 | 530004074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 22 | 33 | Proof of Claim Form Did Not Result in a Recognized Loss | 4154 | 530004097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 23 | 34 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4155 | 530004098 | No Eligible Purchases/Acquisitions During the Class Period |
| 24 | 35 | Duplicate Claim | 4156 | 530004099 | No Eligible Purchases/Acquisitions During the Class Period |
| 25 | 37 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4157 | 530004100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 26 | 38 | Proof of Claim Form Did Not Result in a Recognized Loss | 4158 | 530004101 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 27 | 41 | Duplicate Claim | 4159 | 530004102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 28 | 42 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4160 | 530004103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 29 | 43 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4161 | 530004106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 30 | 44 | Proof of Claim Form Did Not Result in a Recognized Loss | 4162 | 530004107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 31 | 45 | No Eligible Purchases/Acquisitions During the Class Period | 4163 | 530004108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 32 | 48 | Proof of Claim Form Did Not Result in a Recognized Loss | 4164 | 530004109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 33 | 62 | No Eligible Purchases/Acquisitions During the Class Period | 4165 | 530004110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 34 | 64 | No Eligible Purchases/Acquisitions During the Class Period | 4166 | 530004111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 35 | 65 | Proof of Claim Form Did Not Result in a Recognized Loss | 4167 | 530004112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 36 | 67 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4168 | 530004114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 37 | 68 | Proof of Claim Form Did Not Result in a Recognized Loss | 4169 | 530004115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 38 | 69 | Proof of Claim Form Did Not Result in a Recognized Loss | 4170 | 530004116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 39 | 70 | Proof of Claim Form Did Not Result in a Recognized Loss | 4171 | 530004119 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 40 | 54 | Proof of Claim Form Did Not Result in a Recognized Loss | 4172 | 530004120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 41 | 55 | Duplicate Claim | 4173 | 530004121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 42 | 56 | Proof of Claim Form Did Not Result in a Recognized Loss | 4174 | 530004122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 43 | 57 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4175 | 530004123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 44 | 58 | Proof of Claim Form Did Not Result in a Recognized Loss | 4176 | 530004126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 45 | 59 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4177 | 530004127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 46 | 60 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4178 | 530004129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 47 | 71 | No Eligible Purchases/Acquisitions During the Class Period | 4179 | 530004130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 48 | 72 | Duplicate Claim | 4180 | 530004131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 49 | 73 | Duplicate Claim | 4181 | 530004134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 50 | 74 | Duplicate Claim | 4182 | 530004137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 51 | 75 | No Eligible Purchases/Acquisitions During the Class Period | 4183 | 530004138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 52 | 76 | Duplicate Claim | 4184 | 530004139 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 53 | 77 | Proof of Claim Form Did Not Result in a Recognized Loss | 4185 | 530004140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 54 | 78 | No Eligible Purchases/Acquisitions During the Class Period | 4186 | 530004141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 55 | 81 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4187 | 530004142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 56 | 82 | No Eligible Purchases/Acquisitions During the Class Period | 4188 | 530004143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 57 | 85 | Proof of Claim Form Did Not Result in a Recognized Loss | 4189 | 530004144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 58 | 86 | Proof of Claim Form Did Not Result in a Recognized Loss | 4190 | 530004145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 59 | 87 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4191 | 530004147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 60 | 88 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4192 | 530004148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 61 | 91 | Proof of Claim Form Did Not Result in a Recognized Loss | 4193 | 530004149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 62 | 92 | No Eligible Purchases/Acquisitions During the Class Period | 4194 | 530004150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 63 | 95 | Proof of Claim Form Did Not Result in a Recognized Loss | 4195 | 530004154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 64 | 96 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4196 | 530004155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 65 | 98 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4197 | 530004156 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 66 | 99 | No Eligible Purchases/Acquisitions During the Class Period | 4198 | 530004157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 67 | 100 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4199 | 530004158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 68 | 101 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4200 | 530004159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 69 | 105 | Proof of Claim Form Did Not Result in a Recognized Loss | 4201 | 530004160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 70 | 109 | Duplicate Claim | 4202 | 530004161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 71 | 110 | Duplicate Claim | 4203 | 530004162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 72 | 113 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4204 | 530004165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 73 | 114 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4205 | 530004167 | Duplicate Claim |
| 74 | 118 | Proof of Claim Form Did Not Result in a Recognized Loss | 4206 | 530004168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 75 | 120 | Duplicate Claim | 4207 | 530004169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 76 | 121 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4208 | 530004170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 77 | 122 | Duplicate Claim | 4209 | 530004171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 78 | 124 | No Eligible Purchases/Acquisitions During the Class Period | 4210 | 530004172 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 6 of 318

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 79 | 126 | No Eligible Purchases/Acquisitions During the Class Period | 4211 | 530004173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 80 | 127 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4212 | 530004174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 81 | 129 | Proof of Claim Form Did Not Result in a Recognized Loss | 4213 | 530004175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 82 | 131 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4214 | 530004176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 83 | 133 | Proof of Claim Form Did Not Result in a Recognized Loss | 4215 | 530004180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 84 | 134 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4216 | 530004181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 85 | 135 | No Eligible Purchases/Acquisitions During the Class Period | 4217 | 530004182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 86 | 137 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4218 | 530004183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 87 | 139 | No Eligible Purchases/Acquisitions During the Class Period | 4219 | 530004186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 88 | 142 | No Eligible Purchases/Acquisitions During the Class Period | 4220 | 530004187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 89 | 143 | Proof of Claim Form Did Not Result in a Recognized Loss | 4221 | 530004188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 90 | 144 | No Eligible Purchases/Acquisitions During the Class Period | 4222 | 530004190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 91 | 147 | Proof of Claim Form Did Not Result in a Recognized Loss | 4223 | 530004191 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 7 of 318

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 92 | 149 | Proof of Claim Form Did Not Result in a Recognized Loss | 4224 | 530004192 | Duplicate Claim |
| 93 | 151 | Proof of Claim Form Did Not Result in a Recognized Loss | 4225 | 530004193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 94 | 152 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4226 | 530004195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 95 | 159 | Duplicate Claim | 4227 | 530004196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 96 | 160 | Duplicate Claim | 4228 | 530004198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 97 | 161 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4229 | 530004200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 98 | 162 | Proof of Claim Form Did Not Result in a Recognized Loss | 4230 | 530004201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 99 | 163 | Proof of Claim Form Did Not Result in a Recognized Loss | 4231 | 530004203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 100 | 166 | Duplicate Claim | 4232 | 530004205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 101 | 169 | Proof of Claim Form Did Not Result in a Recognized Loss | 4233 | 530004208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 102 | 170 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4234 | 530004209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 103 | 171 | Proof of Claim Form Did Not Result in a Recognized Loss | 4235 | 530004211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 104 | 172 | Proof of Claim Form Did Not Result in a Recognized Loss | 4236 | 530004213 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 105 | 174 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4237 | 530004214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 106 | 175 | Proof of Claim Form Did Not Result in a Recognized Loss | 4238 | 530004215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 107 | 176 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4239 | 530004216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 108 | 177 | Proof of Claim Form Did Not Result in a Recognized Loss | 4240 | 530004217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 109 | 178 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4241 | 530004219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 110 | 179 | Proof of Claim Form Did Not Result in a Recognized Loss | 4242 | 530004221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 111 | 180 | Proof of Claim Form Did Not Result in a Recognized Loss | 4243 | 530004223 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 112 | 182 | Proof of Claim Form Did Not Result in a Recognized Loss | 4244 | 530004224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 113 | 183 | Proof of Claim Form Did Not Result in a Recognized Loss | 4245 | 530004227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 114 | 184 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4246 | 530004228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 115 | 185 | Proof of Claim Form Did Not Result in a Recognized Loss | 4247 | 530004229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 116 | 186 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4248 | 530004230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 117 | 187 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4249 | 530004231 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 118 | 188 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4250 | 530004233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 119 | 194 | Proof of Claim Form Did Not Result in a Recognized Loss | 4251 | 530004234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 120 | 196 | Proof of Claim Form Did Not Result in a Recognized Loss | 4252 | 530004236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 121 | 197 | Proof of Claim Form Did Not Result in a Recognized Loss | 4253 | 530004237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 122 | 198 | No Eligible Purchases/Acquisitions During the Class Period | 4254 | 530004239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 123 | 199 | No Eligible Purchases/Acquisitions During the Class Period | 4255 | 530004240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 124 | 200 | No Eligible Purchases/Acquisitions During the Class Period | 4256 | 530004241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 125 | 201 | Proof of Claim Form Did Not Result in a Recognized Loss | 4257 | 530004243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 126 | 202 | Proof of Claim Form Did Not Result in a Recognized Loss | 4258 | 530004244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 127 | 203 | Proof of Claim Form Did Not Result in a Recognized Loss | 4259 | 530004246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 128 | 204 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4260 | 530004248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 129 | 205 | Duplicate Claim | 4261 | 530004252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 130 | 217 | Proof of Claim Form Did Not Result in a Recognized Loss | 4262 | 530004253 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 10 of 318

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 131 | 219 | No Eligible Purchases/Acquisitions During the Class Period | 4263 | 530004254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 132 | 211 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4264 | 530004256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 133 | 215 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4265 | 530004257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 134 | 216 | No Eligible Purchases/Acquisitions During the Class Period | 4266 | 530004258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 135 | 228 | Proof of Claim Form Did Not Result in a Recognized Loss | 4267 | 530004259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 136 | 223 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4268 | 530004260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 137 | 226 | Proof of Claim Form Did Not Result in a Recognized Loss | 4269 | 530004261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 138 | 237 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4270 | 530004263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 139 | 243 | Proof of Claim Form Did Not Result in a Recognized Loss | 4271 | 530004265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 140 | 233 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4272 | 530004268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 141 | 235 | Proof of Claim Form Did Not Result in a Recognized Loss | 4273 | 530004269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 142 | 247 | Duplicate Claim | 4274 | 530004270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 143 | 248 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4275 | 530004272 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 144 | 249 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4276 | 530004273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 145 | 250 | Proof of Claim Form Did Not Result in a Recognized Loss | 4277 | 530004274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 146 | 251 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4278 | 530004275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 147 | 252 | Proof of Claim Form Did Not Result in a Recognized Loss | 4279 | 530004277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 148 | 244 | Proof of Claim Form Did Not Result in a Recognized Loss | 4280 | 530004278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 149 | 246 | Proof of Claim Form Did Not Result in a Recognized Loss | 4281 | 530004279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 150 | 258 | Proof of Claim Form Did Not Result in a Recognized Loss | 4282 | 530004281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 151 | 260 | Proof of Claim Form Did Not Result in a Recognized Loss | 4283 | 530004282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 152 | 261 | Proof of Claim Form Did Not Result in a Recognized Loss | 4284 | 530004283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 153 | 253 | Proof of Claim Form Did Not Result in a Recognized Loss | 4285 | 530004285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 154 | 254 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4286 | 530004286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 155 | 255 | No Eligible Purchases/Acquisitions During the Class Period | 4287 | 530004287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 156 | 256 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4288 | 530004288 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 12 of 318

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 157 | 265 | Proof of Claim Form Did Not Result in a Recognized Loss | 4289 | 530004289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 158 | 266 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4290 | 530004290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 159 | 268 | Proof of Claim Form Did Not Result in a Recognized Loss | 4291 | 530004291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 160 | 269 | Proof of Claim Form Did Not Result in a Recognized Loss | 4292 | 530004293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 161 | 270 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4293 | 530004294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 162 | 271 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4294 | 530004296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 163 | 272 | Proof of Claim Form Did Not Result in a Recognized Loss | 4295 | 530004299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 164 | 274 | No Eligible Purchases/Acquisitions During the Class Period | 4296 | 530004302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 165 | 275 | No Eligible Purchases/Acquisitions During the Class Period | 4297 | 530004303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 166 | 277 | Proof of Claim Form Did Not Result in a Recognized Loss | 4298 | 530004304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 167 | 278 | Proof of Claim Form Did Not Result in a Recognized Loss | 4299 | 530004305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 168 | 279 | Proof of Claim Form Did Not Result in a Recognized Loss | 4300 | 530004307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 169 | 281 | Proof of Claim Form Did Not Result in a Recognized Loss | 4301 | 530004308 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 170 | 207 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4302 | 530004309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 171 | 284 | Duplicate Claim | 4303 | 530004310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 172 | 286 | Duplicate Claim | 4304 | 530004311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 173 | 289 | Proof of Claim Form Did Not Result in a Recognized Loss | 4305 | 530004313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 174 | 290 | Duplicate Claim | 4306 | 530004315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 175 | 301 | Proof of Claim Form Did Not Result in a Recognized Loss | 4307 | 530004316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 176 | 292 | Proof of Claim Form Did Not Result in a Recognized Loss | 4308 | 530004317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 177 | 294 | No Eligible Purchases/Acquisitions During the Class Period | 4309 | 530004319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 178 | 298 | Proof of Claim Form Did Not Result in a Recognized Loss | 4310 | 530004320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 179 | 300 | Duplicate Claim | 4311 | 530004321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 180 | 303 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4312 | 530004323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 181 | 304 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4313 | 530004324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 182 | 305 | Duplicate Claim | 4314 | 530004326 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 183 | 306 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4315 | 530004327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 184 | 307 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4316 | 530004328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 185 | 312 | Proof of Claim Form Did Not Result in a Recognized Loss | 4317 | 530004330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 186 | 313 | Proof of Claim Form Did Not Result in a Recognized Loss | 4318 | 530004331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 187 | 314 | Duplicate Claim | 4319 | 530004332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 188 | 316 | Proof of Claim Form Did Not Result in a Recognized Loss | 4320 | 530004333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 189 | 317 | No Eligible Purchases/Acquisitions During the Class Period | 4321 | 530004334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 190 | 318 | Proof of Claim Form Did Not Result in a Recognized Loss | 4322 | 530004335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 191 | 319 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4323 | 530004336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 192 | 320 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4324 | 530004337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 193 | 324 | No Eligible Purchases/Acquisitions During the Class Period | 4325 | 530004338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 194 | 326 | Proof of Claim Form Did Not Result in a Recognized Loss | 4326 | 530004339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 195 | 329 | No Eligible Purchases/Acquisitions During the Class Period | 4327 | 530004340 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 196 | 236 | Proof of Claim Form Did Not Result in a Recognized Loss | 4328 | 530004341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 197 | 330 | Proof of Claim Form Did Not Result in a Recognized Loss | 4329 | 530004342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 198 | 331 | No Eligible Purchases/Acquisitions During the Class Period | 4330 | 530004343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 199 | 332 | No Eligible Purchases/Acquisitions During the Class Period | 4331 | 530004344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 200 | 333 | Proof of Claim Form Did Not Result in a Recognized Loss | 4332 | 530004345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 201 | 334 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4333 | 530004346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 202 | 335 | Duplicate Claim | 4334 | 530004347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 203 | 336 | Proof of Claim Form Did Not Result in a Recognized Loss | 4335 | 530004348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 204 | 337 | Duplicate Claim | 4336 | 530004349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 205 | 338 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4337 | 530004350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 206 | 339 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4338 | 530004351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 207 | 342 | Proof of Claim Form Did Not Result in a Recognized Loss | 4339 | 530004352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 208 | 347 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4340 | 530004354 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 209 | 348 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4341 | 530004356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 210 | 350 | Proof of Claim Form Did Not Result in a Recognized Loss | 4342 | 530004358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 211 | 352 | Proof of Claim Form Did Not Result in a Recognized Loss | 4343 | 530004359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 212 | 353 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4344 | 530004361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 213 | 354 | Proof of Claim Form Did Not Result in a Recognized Loss | 4345 | 530004362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 214 | 356 | Proof of Claim Form Did Not Result in a Recognized Loss | 4346 | 530004364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 215 | 357 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4347 | 530004365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 216 | 358 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4348 | 530004366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 217 | 359 | Proof of Claim Form Did Not Result in a Recognized Loss | 4349 | 530004367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 218 | 361 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4350 | 530004368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 219 | 366 | Duplicate Claim | 4351 | 530004371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 220 | 367 | Duplicate Claim | 4352 | 530004372 | No Eligible Purchases/Acquisitions During the Class Period |
| 221 | 390 | Duplicate Claim | 4353 | 530004376 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 17 of 318**

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 222 | 392 | Duplicate Claim | 4354 | 530004379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 223 | 380 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4355 | 530004380 | No Eligible Purchases/Acquisitions During the Class Period |
| 224 | 383 | Duplicate Claim | 4356 | 530004381 | No Eligible Purchases/Acquisitions During the Class Period |
| 225 | 385 | Proof of Claim Form Did Not Result in a Recognized Loss | 4357 | 530004385 | No Eligible Purchases/Acquisitions During the Class Period |
| 226 | 396 | Duplicate Claim | 4358 | 530004390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 227 | 397 | Duplicate Claim | 4359 | 530004395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 228 | 399 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4360 | 530004396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 229 | 400 | Duplicate Claim | 4361 | 530004397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 230 | 401 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4362 | 530004398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 231 | 402 | Proof of Claim Form Did Not Result in a Recognized Loss | 4363 | 530004400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 232 | 413 | Duplicate Claim | 4364 | 530004401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 233 | 414 | Duplicate Claim | 4365 | 530004402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 234 | 415 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4366 | 530004403 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 235 | 416 | Proof of Claim Form Did Not Result in a Recognized Loss | 4367 | 530004404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 236 | 417 | Proof of Claim Form Did Not Result in a Recognized Loss | 4368 | 530004405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 237 | 418 | Proof of Claim Form Did Not Result in a Recognized Loss | 4369 | 530004406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 238 | 419 | Proof of Claim Form Did Not Result in a Recognized Loss | 4370 | 530004407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 239 | 421 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4371 | 530004410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 240 | 422 | Proof of Claim Form Did Not Result in a Recognized Loss | 4372 | 530004411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 241 | 370 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4373 | 530004412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 242 | 371 | Proof of Claim Form Did Not Result in a Recognized Loss | 4374 | 530004413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 243 | 372 | No Eligible Purchases/Acquisitions During the Class Period | 4375 | 530004416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 244 | 374 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4376 | 530004417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 245 | 376 | Duplicate Claim | 4377 | 530004420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 246 | 378 | No Eligible Purchases/Acquisitions During the Class Period | 4378 | 530004422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 247 | 428 | Proof of Claim Form Did Not Result in a Recognized Loss | 4379 | 530004423 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 19 of 318

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 248 | 429 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4380 | 530004424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 249 | 430 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4381 | 530004425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 250 | 405 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4382 | 530004426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 251 | 407 | Proof of Claim Form Did Not Result in a Recognized Loss | 4383 | 530004428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 252 | 409 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4384 | 530004429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 253 | 411 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4385 | 530004430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 254 | 412 | Duplicate Claim | 4386 | 530004431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 255 | 435 | No Eligible Purchases/Acquisitions During the Class Period | 4387 | 530004432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 256 | 438 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4388 | 530004433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 257 | 439 | No Eligible Purchases/Acquisitions During the Class Period | 4389 | 530004434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 258 | 440 | Proof of Claim Form Did Not Result in a Recognized Loss | 4390 | 530004435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 259 | 441 | Proof of Claim Form Did Not Result in a Recognized Loss | 4391 | 530004436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 260 | 443 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4392 | 530004437 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 261 | 457 | Proof of Claim Form Did Not Result in a Recognized Loss | 4393 | 530004438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 262 | 444 | Duplicate Claim | 4394 | 530004439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 263 | 445 | Proof of Claim Form Did Not Result in a Recognized Loss | 4395 | 530004440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 264 | 448 | Duplicate Claim | 4396 | 530004441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 265 | 452 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4397 | 530004443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 266 | 453 | Proof of Claim Form Did Not Result in a Recognized Loss | 4398 | 530004444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 267 | 454 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4399 | 530004446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 268 | 455 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4400 | 530004448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 269 | 456 | Duplicate Claim | 4401 | 530004449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 270 | 460 | Duplicate Claim | 4402 | 530004452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 271 | 463 | Proof of Claim Form Did Not Result in a Recognized Loss | 4403 | 530004453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 272 | 465 | No Eligible Purchases/Acquisitions During the Class Period | 4404 | 530004454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 273 | 468 | Proof of Claim Form Did Not Result in a Recognized Loss | 4405 | 530004456 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 274 | 469 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4406 | 530004457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 275 | 470 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4407 | 530004458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 276 | 471 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4408 | 530004460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 277 | 472 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4409 | 530004461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 278 | 473 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4410 | 530004463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 279 | 475 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4411 | 530004464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 280 | 477 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4412 | 530004466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 281 | 479 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4413 | 530004467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 282 | 481 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4414 | 530004468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 283 | 482 | Duplicate Claim | 4415 | 530004469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 284 | 484 | Proof of Claim Form Did Not Result in a Recognized Loss | 4416 | 530004470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 285 | 488 | No Eligible Purchases/Acquisitions During the Class Period | 4417 | 530004471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 286 | 490 | Duplicate Claim | 4418 | 530004472 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 287 | 494 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4419 | 530004474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 288 | 495 | Proof of Claim Form Did Not Result in a Recognized Loss | 4420 | 530004475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 289 | 549 | No Eligible Purchases/Acquisitions During the Class Period | 4421 | 530004477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 290 | 500 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4422 | 530004478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 291 | 502 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4423 | 530004479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 292 | 506 | No Eligible Purchases/Acquisitions During the Class Period | 4424 | 530004480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 293 | 511 | Proof of Claim Form Did Not Result in a Recognized Loss | 4425 | 530004481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 294 | 512 | No Eligible Purchases/Acquisitions During the Class Period | 4426 | 530004482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 295 | 513 | No Eligible Purchases/Acquisitions During the Class Period | 4427 | 530004483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 296 | 514 | No Eligible Purchases/Acquisitions During the Class Period | 4428 | 530004484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 297 | 517 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4429 | 530004485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 298 | 518 | Proof of Claim Form Did Not Result in a Recognized Loss | 4430 | 530004486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 299 | 519 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4431 | 530004488 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 300 | 527 | Duplicate Claim | 4432 | 530004489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 301 | 528 | Duplicate Claim | 4433 | 530004490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 302 | 539 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4434 | 530004491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 303 | 540 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4435 | 530004492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 304 | 541 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4436 | 530004494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 305 | 542 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4437 | 530004496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 306 | 543 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4438 | 530004497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 307 | 544 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4439 | 530004498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 308 | 545 | No Eligible Purchases/Acquisitions During the Class Period | 4440 | 530004499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 309 | 546 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4441 | 530004500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 310 | 529 | Proof of Claim Form Did Not Result in a Recognized Loss | 4442 | 530004501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 311 | 530 | No Eligible Purchases/Acquisitions During the Class Period | 4443 | 530004502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 312 | 531 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4444 | 530004505 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 313 | 532 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4445 | 530004507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 314 | 533 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4446 | 530004508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 315 | 534 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4447 | 530004511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 316 | 535 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4448 | 530004512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 317 | 536 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4449 | 530004513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 318 | 537 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4450 | 530004514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 319 | 538 | No Eligible Purchases/Acquisitions During the Class Period | 4451 | 530004515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 320 | 552 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4452 | 530004517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 321 | 554 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4453 | 530004519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 322 | 555 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4454 | 530004520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 323 | 557 | No Eligible Purchases/Acquisitions During the Class Period | 4455 | 530004524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 324 | 558 | Proof of Claim Form Did Not Result in a Recognized Loss | 4456 | 530004525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 325 | 530000002 | Proof of Claim Form Did Not Result in a Recognized Loss | 4457 | 530004526 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 326 | 530000003 | Proof of Claim Form Did Not Result in a Recognized Loss | 4458 | 530004527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 327 | 530000005 | Proof of Claim Form Did Not Result in a Recognized Loss | 4459 | 530004528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 328 | 530000007 | Proof of Claim Form Did Not Result in a Recognized Loss | 4460 | 530004529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 329 | 530000008 | Proof of Claim Form Did Not Result in a Recognized Loss | 4461 | 530004530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 330 | 530000009 | Proof of Claim Form Did Not Result in a Recognized Loss | 4462 | 530004531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 331 | 530000015 | Proof of Claim Form Did Not Result in a Recognized Loss | 4463 | 530004535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 332 | 530000016 | Proof of Claim Form Did Not Result in a Recognized Loss | 4464 | 530004536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 333 | 530000017 | Proof of Claim Form Did Not Result in a Recognized Loss | 4465 | 530004537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 334 | 530000018 | Proof of Claim Form Did Not Result in a Recognized Loss | 4466 | 530004538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 335 | 530000019 | Proof of Claim Form Did Not Result in a Recognized Loss | 4467 | 530004540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 336 | 530000020 | Proof of Claim Form Did Not Result in a Recognized Loss | 4468 | 530004541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 337 | 530000021 | Proof of Claim Form Did Not Result in a Recognized Loss | 4469 | 530004542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 338 | 530000022 | Proof of Claim Form Did Not Result in a Recognized Loss | 4470 | 530004544 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 339 | 530000023 | Proof of Claim Form Did Not Result in a Recognized Loss | 4471 | 530004546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 340 | 530000024 | Proof of Claim Form Did Not Result in a Recognized Loss | 4472 | 530004547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 341 | 530000025 | No Eligible Purchases/Acquisitions During the Class Period | 4473 | 530004548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 342 | 530000026 | No Eligible Purchases/Acquisitions During the Class Period | 4474 | 530004549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 343 | 530000027 | No Eligible Purchases/Acquisitions During the Class Period | 4475 | 530004550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 344 | 530000029 | Proof of Claim Form Did Not Result in a Recognized Loss | 4476 | 530004551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 345 | 530000031 | No Eligible Purchases/Acquisitions During the Class Period | 4477 | 530004553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 346 | 530000032 | No Eligible Purchases/Acquisitions During the Class Period | 4478 | 530004554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 347 | 530000033 | No Eligible Purchases/Acquisitions During the Class Period | 4479 | 530004555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 348 | 530000034 | Proof of Claim Form Did Not Result in a Recognized Loss | 4480 | 530004556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 349 | 530000035 | Proof of Claim Form Did Not Result in a Recognized Loss | 4481 | 530004557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 350 | 530000037 | Proof of Claim Form Did Not Result in a Recognized Loss | 4482 | 530004562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 351 | 530000038 | Proof of Claim Form Did Not Result in a Recognized Loss | 4483 | 530004563 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 352 | 530000043 | Proof of Claim Form Did Not Result in a Recognized Loss | 4484 | 530004564 | No Eligible Purchases/Acquisitions During the Class Period |
| 353 | 530000044 | Proof of Claim Form Did Not Result in a Recognized Loss | 4485 | 530004570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 354 | 561 | Proof of Claim Form Did Not Result in a Recognized Loss | 4486 | 530004572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 355 | 562 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4487 | 530004577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 356 | 567 | Proof of Claim Form Did Not Result in a Recognized Loss | 4488 | 530004580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 357 | 568 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4489 | 530004581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 358 | 569 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4490 | 530004582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 359 | 570 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4491 | 530004583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 360 | 572 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4492 | 530004584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 361 | 576 | Duplicate Claim | 4493 | 530004587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 362 | 577 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4494 | 530004589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 363 | 581 | Proof of Claim Form Did Not Result in a Recognized Loss | 4495 | 530004590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 364 | 584 | No Eligible Purchases/Acquisitions During the Class Period | 4496 | 530004592 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 365 | 585 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4497 | 530004595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 366 | 586 | Duplicate Claim | 4498 | 530004596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 367 | 588 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4499 | 530004597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 368 | 596 | Proof of Claim Form Did Not Result in a Recognized Loss | 4500 | 530004598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 369 | 597 | Proof of Claim Form Did Not Result in a Recognized Loss | 4501 | 530004599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 370 | 598 | Proof of Claim Form Did Not Result in a Recognized Loss | 4502 | 530004600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 371 | 599 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4503 | 530004601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 372 | 600 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4504 | 530004602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 373 | 601 | Duplicate Claim | 4505 | 530004604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 374 | 602 | Proof of Claim Form Did Not Result in a Recognized Loss | 4506 | 530004605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 375 | 603 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4507 | 530004608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 376 | 605 | Duplicate Claim | 4508 | 530004609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 377 | 606 | Duplicate Claim | 4509 | 530004610 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 378 | 607 | Proof of Claim Form Did Not Result in a Recognized Loss | 4510 | 530004612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 379 | 610 | Duplicate Claim | 4511 | 530004614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 380 | 515 | Duplicate Claim | 4512 | 530004615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 381 | 547 | No Eligible Purchases/Acquisitions During the Class Period | 4513 | 530004616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 382 | 631 | Withdrawn / Void | 4514 | 530004617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 383 | 632 | Duplicate Claim | 4515 | 530004618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 384 | 613 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4516 | 530004620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 385 | 617 | Duplicate Claim | 4517 | 530004622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 386 | 619 | Proof of Claim Form Did Not Result in a Recognized Loss | 4518 | 530004623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 387 | 622 | Duplicate Claim | 4519 | 530004625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 388 | 623 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4520 | 530004626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 389 | 625 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4521 | 530004627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 390 | 626 | Proof of Claim Form Did Not Result in a Recognized Loss | 4522 | 530004628 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 391 | 630 | Withdrawn / Void | 4523 | 530004629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 392 | 640 | No Eligible Purchases/Acquisitions During the Class Period | 4524 | 530004630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 393 | 637 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4525 | 530004631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 394 | 680 | Withdrawn / Void | 4526 | 530004632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 395 | 647 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4527 | 530004633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 396 | 649 | Duplicate Claim | 4528 | 530004634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 397 | 652 | Proof of Claim Form Did Not Result in a Recognized Loss | 4529 | 530004635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 398 | 654 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4530 | 530004636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 399 | 655 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4531 | 530004637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 400 | 656 | No Eligible Purchases/Acquisitions During the Class Period | 4532 | 530004638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 401 | 661 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4533 | 530004639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 402 | 663 | Duplicate Claim | 4534 | 530004640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 403 | 664 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4535 | 530004641 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 404 | 665 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4536 | 530004642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 405 | 666 | Duplicate Claim | 4537 | 530004643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 406 | 670 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4538 | 530004644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 407 | 671 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4539 | 530004645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 408 | 672 | Proof of Claim Form Did Not Result in a Recognized Loss | 4540 | 530004646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 409 | 673 | Proof of Claim Form Did Not Result in a Recognized Loss | 4541 | 530004650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 410 | 675 | Proof of Claim Form Did Not Result in a Recognized Loss | 4542 | 530004652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 411 | 677 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4543 | 530004656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 412 | 678 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4544 | 530004657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 413 | 679 | Duplicate Claim | 4545 | 530004658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 414 | 681 | Proof of Claim Form Did Not Result in a Recognized Loss | 4546 | 530004659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 415 | 691 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4547 | 530004660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 416 | 692 | Duplicate Claim | 4548 | 530004663 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 417 | 693 | No Eligible Purchases/Acquisitions During the Class Period | 4549 | 530004665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 418 | 694 | No Eligible Purchases/Acquisitions During the Class Period | 4550 | 530004666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 419 | 696 | Duplicate Claim | 4551 | 530004667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 420 | 697 | Duplicate Claim | 4552 | 530004668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 421 | 698 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4553 | 530004672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 422 | 699 | No Eligible Purchases/Acquisitions During the Class Period | 4554 | 530004673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 423 | 700 | No Eligible Purchases/Acquisitions During the Class Period | 4555 | 530004676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 424 | 706 | Proof of Claim Form Did Not Result in a Recognized Loss | 4556 | 530004677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 425 | 707 | Proof of Claim Form Did Not Result in a Recognized Loss | 4557 | 530004678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 426 | 709 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4558 | 530004679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 427 | 712 | Duplicate Claim | 4559 | 530004680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 428 | 714 | No Eligible Purchases/Acquisitions During the Class Period | 4560 | 530004682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 429 | 715 | Duplicate Claim | 4561 | 530004684 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 430 | 716 | No Eligible Purchases/Acquisitions During the Class Period | 4562 | 530004686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 431 | 717 | No Eligible Purchases/Acquisitions During the Class Period | 4563 | 530004687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 432 | 718 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4564 | 530004688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 433 | 719 | Proof of Claim Form Did Not Result in a Recognized Loss | 4565 | 530004689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 434 | 724 | Proof of Claim Form Did Not Result in a Recognized Loss | 4566 | 530004690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 435 | 725 | No Eligible Purchases/Acquisitions During the Class Period | 4567 | 530004692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 436 | 728 | No Eligible Purchases/Acquisitions During the Class Period | 4568 | 530004693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 437 | 730 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4569 | 530004694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 438 | 731 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4570 | 530004695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 439 | 732 | Proof of Claim Form Did Not Result in a Recognized Loss | 4571 | 530004697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 440 | 733 | Duplicate Claim | 4572 | 530004701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 441 | 734 | Proof of Claim Form Did Not Result in a Recognized Loss | 4573 | 530004702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 442 | 735 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4574 | 530004703 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 443 | 741 | Duplicate Claim | 4575 | 530004704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 444 | 742 | Proof of Claim Form Did Not Result in a Recognized Loss | 4576 | 530004705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 445 | 743 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4577 | 530004706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 446 | 744 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4578 | 530004707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 447 | 746 | Proof of Claim Form Did Not Result in a Recognized Loss | 4579 | 530004709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 448 | 747 | Duplicate Claim | 4580 | 530004710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 449 | 748 | Proof of Claim Form Did Not Result in a Recognized Loss | 4581 | 530004711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 450 | 751 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4582 | 530004712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 451 | 754 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4583 | 530004713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 452 | 755 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4584 | 530004714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 453 | 756 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4585 | 530004718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 454 | 763 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4586 | 530004719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 455 | 777 | Proof of Claim Form Did Not Result in a Recognized Loss | 4587 | 530004720 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 456 | 779 | Proof of Claim Form Did Not Result in a Recognized Loss | 4588 | 530004723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 457 | 781 | Withdrawn / Void | 4589 | 530004724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 458 | 783 | Proof of Claim Form Did Not Result in a Recognized Loss | 4590 | 530004725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 459 | 784 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4591 | 530004729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 460 | 798 | Proof of Claim Form Did Not Result in a Recognized Loss | 4592 | 530004736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 461 | 799 | Proof of Claim Form Did Not Result in a Recognized Loss | 4593 | 530004738 | No Eligible Purchases/Acquisitions During the Class Period |
| 462 | 800 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4594 | 530004739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 463 | 826 | Proof of Claim Form Did Not Result in a Recognized Loss | 4595 | 530004740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 464 | 827 | Proof of Claim Form Did Not Result in a Recognized Loss | 4596 | 530004742 | No Eligible Purchases/Acquisitions During the Class Period |
| 465 | 834 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4597 | 530004745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 466 | 835 | Duplicate Claim | 4598 | 530004747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 467 | 811 | No Eligible Purchases/Acquisitions During the Class Period | 4599 | 530004753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 468 | 812 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4600 | 530004754 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 469 | 813 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4601 | 530004755 | No Eligible Purchases/Acquisitions During the Class Period |
| 470 | 814 | Duplicate Claim | 4602 | 530004758 | Duplicate Claim |
| 471 | 815 | Duplicate Claim | 4603 | 530004759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 472 | 820 | Proof of Claim Form Did Not Result in a Recognized Loss | 4604 | 530004760 | No Eligible Purchases/Acquisitions During the Class Period |
| 473 | 821 | Proof of Claim Form Did Not Result in a Recognized Loss | 4605 | 530004761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 474 | 822 | No Eligible Purchases/Acquisitions During the Class Period | 4606 | 530004762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 475 | 824 | Proof of Claim Form Did Not Result in a Recognized Loss | 4607 | 530004768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 476 | 836 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4608 | 530004769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 477 | 838 | Duplicate Claim | 4609 | 530004771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 478 | 845 | Proof of Claim Form Did Not Result in a Recognized Loss | 4610 | 530004772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 479 | 847 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4611 | 530004773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 480 | 850 | Proof of Claim Form Did Not Result in a Recognized Loss | 4612 | 530004774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 481 | 853 | Proof of Claim Form Did Not Result in a Recognized Loss | 4613 | 530004775 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 482 | 867 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4614 | 530004780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 483 | 868 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4615 | 530004781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 484 | 881 | Duplicate Claim | 4616 | 530004782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 485 | 882 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4617 | 530004784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 486 | 883 | Duplicate Claim | 4618 | 530004785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 487 | 884 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4619 | 530004788 | No Eligible Purchases/Acquisitions During the Class Period |
| 488 | 886 | Duplicate Claim | 4620 | 530004789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 489 | 887 | Duplicate Claim | 4621 | 530004790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 490 | 888 | No Eligible Purchases/Acquisitions During the Class Period | 4622 | 530004791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 491 | 840 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4623 | 530004792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 492 | 915 | Proof of Claim Form Did Not Result in a Recognized Loss | 4624 | 530004793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 493 | 916 | No Eligible Purchases/Acquisitions During the Class Period | 4625 | 530004795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 494 | 801 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4626 | 530004796 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 495 | 802 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4627 | 530004798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 496 | 806 | Duplicate Claim | 4628 | 530004800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 497 | 807 | Proof of Claim Form Did Not Result in a Recognized Loss | 4629 | 530004801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 498 | 810 | Proof of Claim Form Did Not Result in a Recognized Loss | 4630 | 530004802 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 499 | 787 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4631 | 530004808 | No Eligible Purchases/Acquisitions During the Class Period |
| 500 | 788 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4632 | 530004814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 501 | 789 | Proof of Claim Form Did Not Result in a Recognized Loss | 4633 | 530004815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 502 | 791 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4634 | 530004816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 503 | 794 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4635 | 530004817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 504 | 796 | Proof of Claim Form Did Not Result in a Recognized Loss | 4636 | 530004818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 505 | 890 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4637 | 530004820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 506 | 891 | Proof of Claim Form Did Not Result in a Recognized Loss | 4638 | 530004821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 507 | 892 | Duplicate Claim | 4639 | 530004824 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 508 | 893 | Proof of Claim Form Did Not Result in a Recognized Loss | 4640 | 530004825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 509 | 894 | Proof of Claim Form Did Not Result in a Recognized Loss | 4641 | 530004828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 510 | 898 | No Eligible Purchases/Acquisitions During the Class Period | 4642 | 530004829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 511 | 901 | No Eligible Purchases/Acquisitions During the Class Period | 4643 | 530004830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 512 | 903 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4644 | 530004832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 513 | 904 | No Eligible Purchases/Acquisitions During the Class Period | 4645 | 530004833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 514 | 870 | Duplicate Claim | 4646 | 530004834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 515 | 874 | Duplicate Claim | 4647 | 530004836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 516 | 875 | Duplicate Claim | 4648 | 530004837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 517 | 876 | Duplicate Claim | 4649 | 530004839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 518 | 856 | No Eligible Purchases/Acquisitions During the Class Period | 4650 | 530004843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 519 | 857 | Proof of Claim Form Did Not Result in a Recognized Loss | 4651 | 530004844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 520 | 858 | Proof of Claim Form Did Not Result in a Recognized Loss | 4652 | 530004845 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 521 | 859 | Proof of Claim Form Did Not Result in a Recognized Loss | 4653 | 530004846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 522 | 861 | Proof of Claim Form Did Not Result in a Recognized Loss | 4654 | 530004848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 523 | 862 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4655 | 530004850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 524 | 863 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4656 | 530004851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 525 | 910 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4657 | 530004854 | No Eligible Purchases/Acquisitions During the Class Period |
| 526 | 911 | Duplicate Claim | 4658 | 530004857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 527 | 912 | Duplicate Claim | 4659 | 530004859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 528 | 913 | Duplicate Claim | 4660 | 530004860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 529 | 920 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4661 | 530004862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 530 | 921 | Duplicate Claim | 4662 | 530004864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 531 | 922 | No Eligible Purchases/Acquisitions During the Class Period | 4663 | 530004865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 532 | 926 | Proof of Claim Form Did Not Result in a Recognized Loss | 4664 | 530004866 | No Eligible Purchases/Acquisitions During the Class Period |
| 533 | 928 | Duplicate Claim | 4665 | 530004868 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 534 | 929 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4666 | 530004873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 535 | 930 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4667 | 530004875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 536 | 933 | No Eligible Purchases/Acquisitions During the Class Period | 4668 | 530004876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 537 | 934 | No Eligible Purchases/Acquisitions During the Class Period | 4669 | 530004880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 538 | 935 | No Eligible Purchases/Acquisitions During the Class Period | 4670 | 530004883 | No Eligible Purchases/Acquisitions During the Class Period |
| 539 | 936 | No Eligible Purchases/Acquisitions During the Class Period | 4671 | 530004885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 540 | 937 | No Eligible Purchases/Acquisitions During the Class Period | 4672 | 530004886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 541 | 938 | No Eligible Purchases/Acquisitions During the Class Period | 4673 | 530004888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 542 | 939 | No Eligible Purchases/Acquisitions During the Class Period | 4674 | 530004889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 543 | 950 | No Eligible Purchases/Acquisitions During the Class Period | 4675 | 530004890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 544 | 940 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4676 | 530004891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 545 | 941 | Proof of Claim Form Did Not Result in a Recognized Loss | 4677 | 530004895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 546 | 942 | Duplicate Claim | 4678 | 530004896 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 547 | 943 | Proof of Claim Form Did Not Result in a Recognized Loss | 4679 | 530004897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 548 | 944 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4680 | 530004901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 549 | 949 | Duplicate Claim | 4681 | 530004902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 550 | 1013 | Duplicate Claim | 4682 | 530004905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 551 | 1014 | Duplicate Claim | 4683 | 530004906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 552 | 968 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4684 | 530004907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 553 | 970 | No Eligible Purchases/Acquisitions During the Class Period | 4685 | 530004910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 554 | 951 | No Eligible Purchases/Acquisitions During the Class Period | 4686 | 530004912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 555 | 953 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4687 | 530004914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 556 | 954 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4688 | 530004916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 557 | 955 | Duplicate Claim | 4689 | 530004920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 558 | 957 | No Eligible Purchases/Acquisitions During the Class Period | 4690 | 530004921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 559 | 972 | Proof of Claim Form Did Not Result in a Recognized Loss | 4691 | 530004926 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 560 | 973 | No Eligible Purchases/Acquisitions During the Class Period | 4692 | 530004930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 561 | 974 | No Eligible Purchases/Acquisitions During the Class Period | 4693 | 530004933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 562 | 975 | No Eligible Purchases/Acquisitions During the Class Period | 4694 | 530004935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 563 | 1005 | Duplicate Claim | 4695 | 530004936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 564 | 1016 | No Eligible Purchases/Acquisitions During the Class Period | 4696 | 530004938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 565 | 1017 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4697 | 530004944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 566 | 1019 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4698 | 530004945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 567 | 1020 | Proof of Claim Form Did Not Result in a Recognized Loss | 4699 | 530004949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 568 | 1021 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4700 | 530004950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 569 | 976 | Duplicate Claim | 4701 | 530004951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 570 | 978 | Proof of Claim Form Did Not Result in a Recognized Loss | 4702 | 530004952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 571 | 981 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4703 | 530004953 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 572 | 982 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4704 | 530004958 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 573 | 985 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4705 | 530004962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 574 | 986 | Proof of Claim Form Did Not Result in a Recognized Loss | 4706 | 530004968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 575 | 989 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4707 | 530004969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 576 | 990 | Proof of Claim Form Did Not Result in a Recognized Loss | 4708 | 530004971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 577 | 992 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4709 | 530004972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 578 | 993 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4710 | 530004975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 579 | 998 | Proof of Claim Form Did Not Result in a Recognized Loss | 4711 | 530004979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 580 | 999 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4712 | 530004982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 581 | 1000 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4713 | 530004984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 582 | 1023 | Duplicate Claim | 4714 | 530004986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 583 | 1024 | Duplicate Claim | 4715 | 530004987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 584 | 1025 | Duplicate Claim | 4716 | 530004988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 585 | 1028 | Proof of Claim Form Did Not Result in a Recognized Loss | 4717 | 530004989 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 586 | 1030 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4718 | 530004990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 587 | 1031 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4719 | 530004991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 588 | 1032 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4720 | 530004994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 589 | 1037 | Proof of Claim Form Did Not Result in a Recognized Loss | 4721 | 530004999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 590 | 1046 | Proof of Claim Form Did Not Result in a Recognized Loss | 4722 | 530005002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 591 | 1047 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4723 | 530005007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 592 | 1048 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4724 | 530005008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 593 | 1049 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4725 | 530005009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 594 | 1057 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4726 | 530005010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 595 | 1056 | Duplicate Claim | 4727 | 530005012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 596 | 1063 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4728 | 530005013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 597 | 1070 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4729 | 530005014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 598 | 1071 | No Eligible Purchases/Acquisitions During the Class Period | 4730 | 530005015 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 599 | 1072 | No Eligible Purchases/Acquisitions During the Class Period | 4731 | 530005016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 600 | 1073 | Proof of Claim Form Did Not Result in a Recognized Loss | 4732 | 530005017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 601 | 1074 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4733 | 530005018 | No Eligible Purchases/Acquisitions During the Class Period |
| 602 | 1081 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4734 | 530005020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 603 | 1083 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4735 | 530005021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 604 | 1075 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4736 | 530005023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 605 | 1076 | No Eligible Purchases/Acquisitions During the Class Period | 4737 | 530005024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 606 | 1077 | Duplicate Claim | 4738 | 530005025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 607 | 1078 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4739 | 530005027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 608 | 1079 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4740 | 530005028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 609 | 1080 | Proof of Claim Form Did Not Result in a Recognized Loss | 4741 | 530005029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 610 | 1060 | No Eligible Purchases/Acquisitions During the Class Period | 4742 | 530005030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 611 | 1085 | No Eligible Purchases/Acquisitions During the Class Period | 4743 | 530005031 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 612 | 1086 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4744 | 530005032 | No Eligible Purchases/Acquisitions During the Class Period |
| 613 | 1087 | Duplicate Claim | 4745 | 530005033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 614 | 1088 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4746 | 530005035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 615 | 1089 | No Eligible Purchases/Acquisitions During the Class Period | 4747 | 530005036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 616 | 530000045 | Proof of Claim Form Did Not Result in a Recognized Loss | 4748 | 530005038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 617 | 1092 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4749 | 530005044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 618 | 1093 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4750 | 530005046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 619 | 1090 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4751 | 530005047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 620 | 1091 | No Eligible Purchases/Acquisitions During the Class Period | 4752 | 530005050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 621 | 1095 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4753 | 530005051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 622 | 1096 | Proof of Claim Form Did Not Result in a Recognized Loss | 4754 | 530005052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 623 | 1097 | No Eligible Purchases/Acquisitions During the Class Period | 4755 | 530005054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 624 | 1106 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4756 | 530005055 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 625 | 1099 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4757 | 530005056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 626 | 1100 | Duplicate Claim | 4758 | 530005058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 627 | 1103 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4759 | 530005059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 628 | 1104 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4760 | 530005061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 629 | 1108 | No Eligible Purchases/Acquisitions During the Class Period | 4761 | 530005062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 630 | 1109 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4762 | 530005063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 631 | 1110 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4763 | 530005064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 632 | 1111 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4764 | 530005065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 633 | 1112 | Duplicate Claim | 4765 | 530005068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 634 | 1115 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4766 | 530005069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 635 | 1116 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4767 | 530005070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 636 | 1114 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4768 | 530005073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 637 | 1119 | Withdrawn / Void | 4769 | 530005075 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 638 | 1120 | Withdrawn / Void | 4770 | 530005076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 639 | 1121 | Proof of Claim Form Did Not Result in a Recognized Loss | 4771 | 530005078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 640 | 530000048 | Proof of Claim Form Did Not Result in a Recognized Loss | 4772 | 530005080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 641 | 530000053 | Proof of Claim Form Did Not Result in a Recognized Loss | 4773 | 530005081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 642 | 530000068 | Proof of Claim Form Did Not Result in a Recognized Loss | 4774 | 530005084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 643 | 530000070 | Proof of Claim Form Did Not Result in a Recognized Loss | 4775 | 530005085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 644 | 530000073 | Proof of Claim Form Did Not Result in a Recognized Loss | 4776 | 530005088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 645 | 530000074 | Proof of Claim Form Did Not Result in a Recognized Loss | 4777 | 530005089 | No Eligible Purchases/Acquisitions During the Class Period |
| 646 | 530000076 | Proof of Claim Form Did Not Result in a Recognized Loss | 4778 | 530005090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 647 | 530000077 | Proof of Claim Form Did Not Result in a Recognized Loss | 4779 | 530005091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 648 | 530000078 | No Eligible Purchases/Acquisitions During the Class Period | 4780 | 530005093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 649 | 530000079 | No Eligible Purchases/Acquisitions During the Class Period | 4781 | 530005094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 650 | 530000080 | Proof of Claim Form Did Not Result in a Recognized Loss | 4782 | 530005095 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 651 | 530000081 | No Eligible Purchases/Acquisitions During the Class Period | 4783 | 530005096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 652 | 530000082 | No Eligible Purchases/Acquisitions During the Class Period | 4784 | 530005099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 653 | 530000083 | No Eligible Purchases/Acquisitions During the Class Period | 4785 | 530005100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 654 | 530000086 | Proof of Claim Form Did Not Result in a Recognized Loss | 4786 | 530005101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 655 | 530000087 | Proof of Claim Form Did Not Result in a Recognized Loss | 4787 | 530005102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 656 | 530000088 | Proof of Claim Form Did Not Result in a Recognized Loss | 4788 | 530005104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 657 | 530000091 | No Eligible Purchases/Acquisitions During the Class Period | 4789 | 530005106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 658 | 530000092 | No Eligible Purchases/Acquisitions During the Class Period | 4790 | 530005108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 659 | 530000093 | No Eligible Purchases/Acquisitions During the Class Period | 4791 | 530005110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 660 | 530000094 | No Eligible Purchases/Acquisitions During the Class Period | 4792 | 530005111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 661 | 530000095 | Proof of Claim Form Did Not Result in a Recognized Loss | 4793 | 530005115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 662 | 530000096 | Proof of Claim Form Did Not Result in a Recognized Loss | 4794 | 530005117 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 663 | 530000097 | Proof of Claim Form Did Not Result in a Recognized Loss | 4795 | 530005118 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 664 | 530000098 | Proof of Claim Form Did Not Result in a Recognized Loss | 4796 | 530005122 | No Eligible Purchases/Acquisitions During the Class Period |
| 665 | 530000099 | No Eligible Purchases/Acquisitions During the Class Period | 4797 | 530005123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 666 | 530000100 | No Eligible Purchases/Acquisitions During the Class Period | 4798 | 530005126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 667 | 530000102 | No Eligible Purchases/Acquisitions During the Class Period | 4799 | 530005128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 668 | 530000103 | Proof of Claim Form Did Not Result in a Recognized Loss | 4800 | 530005130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 669 | 530000104 | Proof of Claim Form Did Not Result in a Recognized Loss | 4801 | 530005132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 670 | 530000106 | Proof of Claim Form Did Not Result in a Recognized Loss | 4802 | 530005133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 671 | 530000107 | Proof of Claim Form Did Not Result in a Recognized Loss | 4803 | 530005134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 672 | 530000125 | No Eligible Purchases/Acquisitions During the Class Period | 4804 | 530005136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 673 | 530000128 | Proof of Claim Form Did Not Result in a Recognized Loss | 4805 | 530005137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 674 | 530000130 | Proof of Claim Form Did Not Result in a Recognized Loss | 4806 | 530005138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 675 | 530000131 | Proof of Claim Form Did Not Result in a Recognized Loss | 4807 | 530005139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 676 | 530000134 | No Eligible Purchases/Acquisitions During the Class Period | 4808 | 530005142 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 677 | 530000135 | No Eligible Purchases/Acquisitions During the Class Period | 4809 | 530005143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 678 | 530000136 | Proof of Claim Form Did Not Result in a Recognized Loss | 4810 | 530005144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 679 | 530000137 | Proof of Claim Form Did Not Result in a Recognized Loss | 4811 | 530005148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 680 | 530000138 | Proof of Claim Form Did Not Result in a Recognized Loss | 4812 | 530005149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 681 | 530000140 | Proof of Claim Form Did Not Result in a Recognized Loss | 4813 | 530005150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 682 | 530000141 | No Eligible Purchases/Acquisitions During the Class Period | 4814 | 530005151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 683 | 530000142 | Proof of Claim Form Did Not Result in a Recognized Loss | 4815 | 530005152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 684 | 530000143 | No Eligible Purchases/Acquisitions During the Class Period | 4816 | 530005153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 685 | 530000144 | Proof of Claim Form Did Not Result in a Recognized Loss | 4817 | 530005154 | No Eligible Purchases/Acquisitions During the Class Period |
| 686 | 530000146 | No Eligible Purchases/Acquisitions During the Class Period | 4818 | 530005155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 687 | 530000148 | No Eligible Purchases/Acquisitions During the Class Period | 4819 | 530005156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 688 | 530000153 | Proof of Claim Form Did Not Result in a Recognized Loss | 4820 | 530005157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 689 | 530000154 | Proof of Claim Form Did Not Result in a Recognized Loss | 4821 | 530005158 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 690 | 530000157 | Proof of Claim Form Did Not Result in a Recognized Loss | 4822 | 530005161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 691 | 530000160 | No Eligible Purchases/Acquisitions During the Class Period | 4823 | 530005162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 692 | 530000163 | Proof of Claim Form Did Not Result in a Recognized Loss | 4824 | 530005163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 693 | 530000166 | No Eligible Purchases/Acquisitions During the Class Period | 4825 | 530005165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 694 | 530000171 | No Eligible Purchases/Acquisitions During the Class Period | 4826 | 530005166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 695 | 530000173 | No Eligible Purchases/Acquisitions During the Class Period | 4827 | 530005167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 696 | 530000174 | No Eligible Purchases/Acquisitions During the Class Period | 4828 | 530005170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 697 | 530000175 | No Eligible Purchases/Acquisitions During the Class Period | 4829 | 530005171 | No Eligible Purchases/Acquisitions During the Class Period |
| 698 | 530000176 | No Eligible Purchases/Acquisitions During the Class Period | 4830 | 530005172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 699 | 530000177 | Proof of Claim Form Did Not Result in a Recognized Loss | 4831 | 530005173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 700 | 530000181 | No Eligible Purchases/Acquisitions During the Class Period | 4832 | 530005174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 701 | 530000183 | Proof of Claim Form Did Not Result in a Recognized Loss | 4833 | 530005175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 702 | 530000184 | Proof of Claim Form Did Not Result in a Recognized Loss | 4834 | 530005177 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 703 | 530000185 | Proof of Claim Form Did Not Result in a Recognized Loss | 4835 | 530005179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 704 | 530000186 | Proof of Claim Form Did Not Result in a Recognized Loss | 4836 | 530005180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 705 | 530000187 | No Eligible Purchases/Acquisitions During the Class Period | 4837 | 530005181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 706 | 530000191 | Proof of Claim Form Did Not Result in a Recognized Loss | 4838 | 530005182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 707 | 530000192 | Proof of Claim Form Did Not Result in a Recognized Loss | 4839 | 530005183 | No Eligible Purchases/Acquisitions During the Class Period |
| 708 | 530000201 | No Eligible Purchases/Acquisitions During the Class Period | 4840 | 530005186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 709 | 530000202 | No Eligible Purchases/Acquisitions During the Class Period | 4841 | 530005187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 710 | 530000203 | Proof of Claim Form Did Not Result in a Recognized Loss | 4842 | 530005189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 711 | 530000205 | Proof of Claim Form Did Not Result in a Recognized Loss | 4843 | 530005190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 712 | 530000207 | Proof of Claim Form Did Not Result in a Recognized Loss | 4844 | 530005195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 713 | 530000209 | No Eligible Purchases/Acquisitions During the Class Period | 4845 | 530005196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 714 | 530000212 | Proof of Claim Form Did Not Result in a Recognized Loss | 4846 | 530005197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 715 | 530000215 | Proof of Claim Form Did Not Result in a Recognized Loss | 4847 | 530005201 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 716 | 530000216 | No Eligible Purchases/Acquisitions During the Class Period | 4848 | 530005202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 717 | 530000217 | No Eligible Purchases/Acquisitions During the Class Period | 4849 | 530005203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 718 | 530000219 | No Eligible Purchases/Acquisitions During the Class Period | 4850 | 530005204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 719 | 530000221 | No Eligible Purchases/Acquisitions During the Class Period | 4851 | 530005205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 720 | 530000224 | No Eligible Purchases/Acquisitions During the Class Period | 4852 | 530005206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 721 | 530000225 | Proof of Claim Form Did Not Result in a Recognized Loss | 4853 | 530005207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 722 | 530000226 | Proof of Claim Form Did Not Result in a Recognized Loss | 4854 | 530005208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 723 | 530000227 | Proof of Claim Form Did Not Result in a Recognized Loss | 4855 | 530005211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 724 | 530000228 | Proof of Claim Form Did Not Result in a Recognized Loss | 4856 | 530005212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 725 | 530000229 | Proof of Claim Form Did Not Result in a Recognized Loss | 4857 | 530005214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 726 | 530000230 | Proof of Claim Form Did Not Result in a Recognized Loss | 4858 | 530005219 | No Eligible Purchases/Acquisitions During the Class Period |
| 727 | 530000231 | Proof of Claim Form Did Not Result in a Recognized Loss | 4859 | 530005220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 728 | 530000232 | Proof of Claim Form Did Not Result in a Recognized Loss | 4860 | 530005221 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 729 | 530000233 | Proof of Claim Form Did Not Result in a Recognized Loss | 4861 | 530005224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 730 | 530000234 | Proof of Claim Form Did Not Result in a Recognized Loss | 4862 | 530005226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 731 | 530000235 | Proof of Claim Form Did Not Result in a Recognized Loss | 4863 | 530005228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 732 | 530000237 | Proof of Claim Form Did Not Result in a Recognized Loss | 4864 | 530005229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 733 | 530000238 | Proof of Claim Form Did Not Result in a Recognized Loss | 4865 | 530005231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 734 | 530000239 | Proof of Claim Form Did Not Result in a Recognized Loss | 4866 | 530005232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 735 | 530000240 | Proof of Claim Form Did Not Result in a Recognized Loss | 4867 | 530005233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 736 | 530000241 | Proof of Claim Form Did Not Result in a Recognized Loss | 4868 | 530005234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 737 | 530000243 | Proof of Claim Form Did Not Result in a Recognized Loss | 4869 | 530005235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 738 | 530000244 | Proof of Claim Form Did Not Result in a Recognized Loss | 4870 | 530005236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 739 | 530000245 | Proof of Claim Form Did Not Result in a Recognized Loss | 4871 | 530005239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 740 | 530000246 | Proof of Claim Form Did Not Result in a Recognized Loss | 4872 | 530005242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 741 | 530000247 | Proof of Claim Form Did Not Result in a Recognized Loss | 4873 | 530005244 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 742 | 530000248 | Proof of Claim Form Did Not Result in a Recognized Loss | 4874 | 530005245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 743 | 530000249 | Proof of Claim Form Did Not Result in a Recognized Loss | 4875 | 530005247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 744 | 530000250 | Proof of Claim Form Did Not Result in a Recognized Loss | 4876 | 530005249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 745 | 530000251 | Proof of Claim Form Did Not Result in a Recognized Loss | 4877 | 530005250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 746 | 530000252 | Proof of Claim Form Did Not Result in a Recognized Loss | 4878 | 530005251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 747 | 530000253 | Proof of Claim Form Did Not Result in a Recognized Loss | 4879 | 530005252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 748 | 530000254 | Proof of Claim Form Did Not Result in a Recognized Loss | 4880 | 530005253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 749 | 530000255 | Proof of Claim Form Did Not Result in a Recognized Loss | 4881 | 530005254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 750 | 530000256 | Proof of Claim Form Did Not Result in a Recognized Loss | 4882 | 530005256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 751 | 530000257 | Proof of Claim Form Did Not Result in a Recognized Loss | 4883 | 530005257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 752 | 530000258 | Proof of Claim Form Did Not Result in a Recognized Loss | 4884 | 530005258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 753 | 530000259 | Proof of Claim Form Did Not Result in a Recognized Loss | 4885 | 530005259 | No Eligible Purchases/Acquisitions During the Class Period |
| 754 | 530000260 | Proof of Claim Form Did Not Result in a Recognized Loss | 4886 | 530005260 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 755 | 530000261 | Proof of Claim Form Did Not Result in a Recognized Loss | 4887 | 530005261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 756 | 530000262 | Proof of Claim Form Did Not Result in a Recognized Loss | 4888 | 530005262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 757 | 530000263 | Proof of Claim Form Did Not Result in a Recognized Loss | 4889 | 530005263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 758 | 530000264 | Proof of Claim Form Did Not Result in a Recognized Loss | 4890 | 530005264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 759 | 530000265 | Proof of Claim Form Did Not Result in a Recognized Loss | 4891 | 530005265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 760 | 530000267 | Proof of Claim Form Did Not Result in a Recognized Loss | 4892 | 530005266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 761 | 530000268 | Proof of Claim Form Did Not Result in a Recognized Loss | 4893 | 530005267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 762 | 530000269 | Proof of Claim Form Did Not Result in a Recognized Loss | 4894 | 530005268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 763 | 530000270 | Proof of Claim Form Did Not Result in a Recognized Loss | 4895 | 530005272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 764 | 530000271 | Proof of Claim Form Did Not Result in a Recognized Loss | 4896 | 530005285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 765 | 530000273 | Proof of Claim Form Did Not Result in a Recognized Loss | 4897 | 530005288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 766 | 530000274 | Proof of Claim Form Did Not Result in a Recognized Loss | 4898 | 530005297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 767 | 530000275 | Proof of Claim Form Did Not Result in a Recognized Loss | 4899 | 530005300 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 768 | 530000276 | Proof of Claim Form Did Not Result in a Recognized Loss | 4900 | 530005302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 769 | 530000278 | Proof of Claim Form Did Not Result in a Recognized Loss | 4901 | 530005308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 770 | 530000282 | Proof of Claim Form Did Not Result in a Recognized Loss | 4902 | 530005314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 771 | 530000283 | Proof of Claim Form Did Not Result in a Recognized Loss | 4903 | 530005315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 772 | 530000284 | Proof of Claim Form Did Not Result in a Recognized Loss | 4904 | 530005316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 773 | 530000285 | Proof of Claim Form Did Not Result in a Recognized Loss | 4905 | 530005317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 774 | 530000286 | Proof of Claim Form Did Not Result in a Recognized Loss | 4906 | 530005318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 775 | 530000287 | Proof of Claim Form Did Not Result in a Recognized Loss | 4907 | 530005320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 776 | 530000288 | Proof of Claim Form Did Not Result in a Recognized Loss | 4908 | 530005321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 777 | 530000290 | Proof of Claim Form Did Not Result in a Recognized Loss | 4909 | 530005323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 778 | 530000291 | Proof of Claim Form Did Not Result in a Recognized Loss | 4910 | 530005326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 779 | 530000292 | Proof of Claim Form Did Not Result in a Recognized Loss | 4911 | 530005329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 780 | 530000293 | Proof of Claim Form Did Not Result in a Recognized Loss | 4912 | 530005330 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 781 | 530000294 | Proof of Claim Form Did Not Result in a Recognized Loss | 4913 | 530005331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 782 | 530000295 | Proof of Claim Form Did Not Result in a Recognized Loss | 4914 | 530005333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 783 | 530000296 | Proof of Claim Form Did Not Result in a Recognized Loss | 4915 | 530005334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 784 | 530000297 | Proof of Claim Form Did Not Result in a Recognized Loss | 4916 | 530005335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 785 | 530000300 | Proof of Claim Form Did Not Result in a Recognized Loss | 4917 | 530005336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 786 | 530000301 | Proof of Claim Form Did Not Result in a Recognized Loss | 4918 | 530005337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 787 | 530000302 | Proof of Claim Form Did Not Result in a Recognized Loss | 4919 | 530005338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 788 | 530000303 | Proof of Claim Form Did Not Result in a Recognized Loss | 4920 | 530005339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 789 | 530000304 | Proof of Claim Form Did Not Result in a Recognized Loss | 4921 | 530005340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 790 | 530000306 | Proof of Claim Form Did Not Result in a Recognized Loss | 4922 | 530005342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 791 | 530000307 | Proof of Claim Form Did Not Result in a Recognized Loss | 4923 | 530005343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 792 | 530000309 | Proof of Claim Form Did Not Result in a Recognized Loss | 4924 | 530005344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 793 | 530000311 | Proof of Claim Form Did Not Result in a Recognized Loss | 4925 | 530005345 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 794 | 530000312 | Proof of Claim Form Did Not Result in a Recognized Loss | 4926 | 530005347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 795 | 530000313 | Proof of Claim Form Did Not Result in a Recognized Loss | 4927 | 530005348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 796 | 530000315 | Proof of Claim Form Did Not Result in a Recognized Loss | 4928 | 530005350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 797 | 530000316 | Proof of Claim Form Did Not Result in a Recognized Loss | 4929 | 530005352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 798 | 530000317 | Proof of Claim Form Did Not Result in a Recognized Loss | 4930 | 530005353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 799 | 530000318 | Proof of Claim Form Did Not Result in a Recognized Loss | 4931 | 530005354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 800 | 530000319 | Proof of Claim Form Did Not Result in a Recognized Loss | 4932 | 530005355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 801 | 530000320 | Proof of Claim Form Did Not Result in a Recognized Loss | 4933 | 530005356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 802 | 530000321 | Proof of Claim Form Did Not Result in a Recognized Loss | 4934 | 530005357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 803 | 530000323 | Proof of Claim Form Did Not Result in a Recognized Loss | 4935 | 530005358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 804 | 530000324 | Proof of Claim Form Did Not Result in a Recognized Loss | 4936 | 530005360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 805 | 530000325 | Proof of Claim Form Did Not Result in a Recognized Loss | 4937 | 530005362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 806 | 530000326 | Proof of Claim Form Did Not Result in a Recognized Loss | 4938 | 530005363 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 807 | 530000327 | Proof of Claim Form Did Not Result in a Recognized Loss | 4939 | 530005368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 808 | 530000328 | Proof of Claim Form Did Not Result in a Recognized Loss | 4940 | 530005369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 809 | 530000329 | Proof of Claim Form Did Not Result in a Recognized Loss | 4941 | 530005370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 810 | 530000330 | Proof of Claim Form Did Not Result in a Recognized Loss | 4942 | 530005372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 811 | 530000331 | Proof of Claim Form Did Not Result in a Recognized Loss | 4943 | 530005374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 812 | 530000334 | Proof of Claim Form Did Not Result in a Recognized Loss | 4944 | 530005376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 813 | 530000335 | Proof of Claim Form Did Not Result in a Recognized Loss | 4945 | 530005377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 814 | 530000336 | Proof of Claim Form Did Not Result in a Recognized Loss | 4946 | 530005378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 815 | 530000337 | Proof of Claim Form Did Not Result in a Recognized Loss | 4947 | 530005379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 816 | 530000338 | Proof of Claim Form Did Not Result in a Recognized Loss | 4948 | 530005385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 817 | 530000339 | Proof of Claim Form Did Not Result in a Recognized Loss | 4949 | 530005387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 818 | 530000340 | Proof of Claim Form Did Not Result in a Recognized Loss | 4950 | 530005388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 819 | 530000341 | Proof of Claim Form Did Not Result in a Recognized Loss | 4951 | 530005389 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 820 | 530000342 | Proof of Claim Form Did Not Result in a Recognized Loss | 4952 | 530005391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 821 | 530000343 | Proof of Claim Form Did Not Result in a Recognized Loss | 4953 | 530005392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 822 | 530000344 | Proof of Claim Form Did Not Result in a Recognized Loss | 4954 | 530005393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 823 | 530000347 | Proof of Claim Form Did Not Result in a Recognized Loss | 4955 | 530005394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 824 | 530000348 | Proof of Claim Form Did Not Result in a Recognized Loss | 4956 | 530005397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 825 | 530000352 | Proof of Claim Form Did Not Result in a Recognized Loss | 4957 | 530005398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 826 | 530000353 | Proof of Claim Form Did Not Result in a Recognized Loss | 4958 | 530005401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 827 | 530000354 | Proof of Claim Form Did Not Result in a Recognized Loss | 4959 | 530005402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 828 | 530000355 | Proof of Claim Form Did Not Result in a Recognized Loss | 4960 | 530005403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 829 | 530000359 | Proof of Claim Form Did Not Result in a Recognized Loss | 4961 | 530005404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 830 | 530000360 | Proof of Claim Form Did Not Result in a Recognized Loss | 4962 | 530005405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 831 | 530000361 | Proof of Claim Form Did Not Result in a Recognized Loss | 4963 | 530005406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 832 | 530000366 | Proof of Claim Form Did Not Result in a Recognized Loss | 4964 | 530005408 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 833 | 530000367 | Proof of Claim Form Did Not Result in a Recognized Loss | 4965 | 530005412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 834 | 530000368 | Proof of Claim Form Did Not Result in a Recognized Loss | 4966 | 530005413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 835 | 530000369 | No Eligible Purchases/Acquisitions During the Class Period | 4967 | 530005414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 836 | 530000370 | Proof of Claim Form Did Not Result in a Recognized Loss | 4968 | 530005415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 837 | 530000379 | Proof of Claim Form Did Not Result in a Recognized Loss | 4969 | 530005416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 838 | 530000380 | Proof of Claim Form Did Not Result in a Recognized Loss | 4970 | 530005417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 839 | 530000381 | No Eligible Purchases/Acquisitions During the Class Period | 4971 | 530005418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 840 | 530000382 | Proof of Claim Form Did Not Result in a Recognized Loss | 4972 | 530005420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 841 | 530000383 | Proof of Claim Form Did Not Result in a Recognized Loss | 4973 | 530005421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 842 | 530000384 | Proof of Claim Form Did Not Result in a Recognized Loss | 4974 | 530005422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 843 | 530000387 | Proof of Claim Form Did Not Result in a Recognized Loss | 4975 | 530005423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 844 | 530000388 | Proof of Claim Form Did Not Result in a Recognized Loss | 4976 | 530005424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 845 | 530000391 | Withdrawn / Void | 4977 | 530005426 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 846 | 530000392 | Proof of Claim Form Did Not Result in a Recognized Loss | 4978 | 530005428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 847 | 530000395 | No Eligible Purchases/Acquisitions During the Class Period | 4979 | 530005430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 848 | 530000396 | Proof of Claim Form Did Not Result in a Recognized Loss | 4980 | 530005431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 849 | 530000397 | No Eligible Purchases/Acquisitions During the Class Period | 4981 | 530005432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 850 | 530000398 | Proof of Claim Form Did Not Result in a Recognized Loss | 4982 | 530005433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 851 | 530000399 | Proof of Claim Form Did Not Result in a Recognized Loss | 4983 | 530005434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 852 | 530000400 | Proof of Claim Form Did Not Result in a Recognized Loss | 4984 | 530005435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 853 | 530000402 | Proof of Claim Form Did Not Result in a Recognized Loss | 4985 | 530005436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 854 | 530000403 | Proof of Claim Form Did Not Result in a Recognized Loss | 4986 | 530005437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 855 | 530000404 | Proof of Claim Form Did Not Result in a Recognized Loss | 4987 | 530005438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 856 | 530000405 | Proof of Claim Form Did Not Result in a Recognized Loss | 4988 | 530005439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 857 | 530000406 | Proof of Claim Form Did Not Result in a Recognized Loss | 4989 | 530005440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 858 | 530000407 | Proof of Claim Form Did Not Result in a Recognized Loss | 4990 | 530005441 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 859 | 530000408 | Proof of Claim Form Did Not Result in a Recognized Loss | 4991 | 530005445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 860 | 530000409 | Proof of Claim Form Did Not Result in a Recognized Loss | 4992 | 530005446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 861 | 530000410 | Proof of Claim Form Did Not Result in a Recognized Loss | 4993 | 530005447 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 862 | 530000411 | No Eligible Purchases/Acquisitions During the Class Period | 4994 | 530005448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 863 | 530000412 | Proof of Claim Form Did Not Result in a Recognized Loss | 4995 | 530005451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 864 | 530000413 | Proof of Claim Form Did Not Result in a Recognized Loss | 4996 | 530005453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 865 | 530000414 | Proof of Claim Form Did Not Result in a Recognized Loss | 4997 | 530005454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 866 | 530000415 | Proof of Claim Form Did Not Result in a Recognized Loss | 4998 | 530005455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 867 | 530000416 | Proof of Claim Form Did Not Result in a Recognized Loss | 4999 | 530005456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 868 | 530000417 | Proof of Claim Form Did Not Result in a Recognized Loss | 5000 | 530005457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 869 | 530000418 | Proof of Claim Form Did Not Result in a Recognized Loss | 5001 | 530005459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 870 | 530000419 | Proof of Claim Form Did Not Result in a Recognized Loss | 5002 | 530005460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 871 | 530000420 | Proof of Claim Form Did Not Result in a Recognized Loss | 5003 | 530005461 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 872 | 530000421 | Proof of Claim Form Did Not Result in a Recognized Loss | 5004 | 530005462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 873 | 530000422 | Proof of Claim Form Did Not Result in a Recognized Loss | 5005 | 530005463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 874 | 530000423 | Proof of Claim Form Did Not Result in a Recognized Loss | 5006 | 530005464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 875 | 530000424 | Proof of Claim Form Did Not Result in a Recognized Loss | 5007 | 530005468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 876 | 530000425 | Proof of Claim Form Did Not Result in a Recognized Loss | 5008 | 530005471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 877 | 530000426 | Proof of Claim Form Did Not Result in a Recognized Loss | 5009 | 530005473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 878 | 530000427 | Proof of Claim Form Did Not Result in a Recognized Loss | 5010 | 530005475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 879 | 530000429 | Proof of Claim Form Did Not Result in a Recognized Loss | 5011 | 530005476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 880 | 530000430 | Proof of Claim Form Did Not Result in a Recognized Loss | 5012 | 530005477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 881 | 530000431 | Proof of Claim Form Did Not Result in a Recognized Loss | 5013 | 530005478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 882 | 530000432 | Proof of Claim Form Did Not Result in a Recognized Loss | 5014 | 530005480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 883 | 530000433 | Proof of Claim Form Did Not Result in a Recognized Loss | 5015 | 530005481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 884 | 530000434 | Proof of Claim Form Did Not Result in a Recognized Loss | 5016 | 530005482 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 885 | 530000435 | Proof of Claim Form Did Not Result in a Recognized Loss | 5017 | 530005484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 886 | 530000436 | Proof of Claim Form Did Not Result in a Recognized Loss | 5018 | 530005485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 887 | 530000437 | Proof of Claim Form Did Not Result in a Recognized Loss | 5019 | 530005486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 888 | 530000438 | Proof of Claim Form Did Not Result in a Recognized Loss | 5020 | 530005487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 889 | 530000439 | Proof of Claim Form Did Not Result in a Recognized Loss | 5021 | 530005490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 890 | 530000440 | Proof of Claim Form Did Not Result in a Recognized Loss | 5022 | 530005491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 891 | 530000441 | Proof of Claim Form Did Not Result in a Recognized Loss | 5023 | 530005492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 892 | 530000442 | No Eligible Purchases/Acquisitions During the Class Period | 5024 | 530005493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 893 | 530000443 | No Eligible Purchases/Acquisitions During the Class Period | 5025 | 530005495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 894 | 530000444 | Proof of Claim Form Did Not Result in a Recognized Loss | 5026 | 530005496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 895 | 530000445 | Proof of Claim Form Did Not Result in a Recognized Loss | 5027 | 530005497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 896 | 530000446 | Proof of Claim Form Did Not Result in a Recognized Loss | 5028 | 530005498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 897 | 530000447 | Proof of Claim Form Did Not Result in a Recognized Loss | 5029 | 530005500 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 898 | 530000448 | Proof of Claim Form Did Not Result in a Recognized Loss | 5030 | 530005501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 899 | 530000449 | Proof of Claim Form Did Not Result in a Recognized Loss | 5031 | 530005502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 900 | 530000450 | Proof of Claim Form Did Not Result in a Recognized Loss | 5032 | 530005503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 901 | 530000452 | Proof of Claim Form Did Not Result in a Recognized Loss | 5033 | 530005505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 902 | 530000453 | Proof of Claim Form Did Not Result in a Recognized Loss | 5034 | 530005506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 903 | 530000454 | Proof of Claim Form Did Not Result in a Recognized Loss | 5035 | 530005507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 904 | 530000455 | No Eligible Purchases/Acquisitions During the Class Period | 5036 | 530005508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 905 | 530000456 | Proof of Claim Form Did Not Result in a Recognized Loss | 5037 | 530005509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 906 | 530000457 | No Eligible Purchases/Acquisitions During the Class Period | 5038 | 530005510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 907 | 530000458 | No Eligible Purchases/Acquisitions During the Class Period | 5039 | 530005511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 908 | 530000459 | No Eligible Purchases/Acquisitions During the Class Period | 5040 | 530005513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 909 | 530000460 | No Eligible Purchases/Acquisitions During the Class Period | 5041 | 530005514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 910 | 530000461 | Proof of Claim Form Did Not Result in a Recognized Loss | 5042 | 530005517 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 911 | 530000462 | Proof of Claim Form Did Not Result in a Recognized Loss | 5043 | 530005520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 912 | 530000463 | Proof of Claim Form Did Not Result in a Recognized Loss | 5044 | 530005523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 913 | 530000465 | Proof of Claim Form Did Not Result in a Recognized Loss | 5045 | 530005524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 914 | 530000467 | Proof of Claim Form Did Not Result in a Recognized Loss | 5046 | 530005526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 915 | 530000469 | Proof of Claim Form Did Not Result in a Recognized Loss | 5047 | 530005527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 916 | 530000470 | Proof of Claim Form Did Not Result in a Recognized Loss | 5048 | 530005529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 917 | 530000471 | Proof of Claim Form Did Not Result in a Recognized Loss | 5049 | 530005530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 918 | 530000472 | Proof of Claim Form Did Not Result in a Recognized Loss | 5050 | 530005531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 919 | 530000473 | Proof of Claim Form Did Not Result in a Recognized Loss | 5051 | 530005532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 920 | 530000474 | Proof of Claim Form Did Not Result in a Recognized Loss | 5052 | 530005538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 921 | 530000475 | Proof of Claim Form Did Not Result in a Recognized Loss | 5053 | 530005539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 922 | 530000476 | Proof of Claim Form Did Not Result in a Recognized Loss | 5054 | 530005541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 923 | 530000477 | Proof of Claim Form Did Not Result in a Recognized Loss | 5055 | 530005545 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 924 | 530000479 | Proof of Claim Form Did Not Result in a Recognized Loss | 5056 | 530005546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 925 | 530000480 | Proof of Claim Form Did Not Result in a Recognized Loss | 5057 | 530005547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 926 | 530000481 | Proof of Claim Form Did Not Result in a Recognized Loss | 5058 | 530005550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 927 | 530000482 | Proof of Claim Form Did Not Result in a Recognized Loss | 5059 | 530005552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 928 | 530000483 | Proof of Claim Form Did Not Result in a Recognized Loss | 5060 | 530005554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 929 | 530000484 | Proof of Claim Form Did Not Result in a Recognized Loss | 5061 | 530005557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 930 | 530000485 | Proof of Claim Form Did Not Result in a Recognized Loss | 5062 | 530005558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 931 | 530000486 | Proof of Claim Form Did Not Result in a Recognized Loss | 5063 | 530005559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 932 | 530000488 | No Eligible Purchases/Acquisitions During the Class Period | 5064 | 530005560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 933 | 530000489 | Proof of Claim Form Did Not Result in a Recognized Loss | 5065 | 530005563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 934 | 530000490 | Proof of Claim Form Did Not Result in a Recognized Loss | 5066 | 530005564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 935 | 530000492 | Proof of Claim Form Did Not Result in a Recognized Loss | 5067 | 530005566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 936 | 530000493 | Proof of Claim Form Did Not Result in a Recognized Loss | 5068 | 530005568 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 937 | 530000494 | Proof of Claim Form Did Not Result in a Recognized Loss | 5069 | 530005569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 938 | 530000497 | Proof of Claim Form Did Not Result in a Recognized Loss | 5070 | 530005570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 939 | 530000498 | Proof of Claim Form Did Not Result in a Recognized Loss | 5071 | 530005571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 940 | 530000499 | Proof of Claim Form Did Not Result in a Recognized Loss | 5072 | 530005572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 941 | 530000500 | Proof of Claim Form Did Not Result in a Recognized Loss | 5073 | 530005576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 942 | 530000502 | Proof of Claim Form Did Not Result in a Recognized Loss | 5074 | 530005579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 943 | 530000503 | Proof of Claim Form Did Not Result in a Recognized Loss | 5075 | 530005581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 944 | 530000504 | Proof of Claim Form Did Not Result in a Recognized Loss | 5076 | 530005583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 945 | 530000505 | Proof of Claim Form Did Not Result in a Recognized Loss | 5077 | 530005584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 946 | 530000506 | Proof of Claim Form Did Not Result in a Recognized Loss | 5078 | 530005585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 947 | 530000507 | Proof of Claim Form Did Not Result in a Recognized Loss | 5079 | 530005590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 948 | 530000508 | Proof of Claim Form Did Not Result in a Recognized Loss | 5080 | 530005591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 949 | 530000509 | Proof of Claim Form Did Not Result in a Recognized Loss | 5081 | 530005592 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 950 | 530000511 | Proof of Claim Form Did Not Result in a Recognized Loss | 5082 | 530005593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 951 | 530000513 | Proof of Claim Form Did Not Result in a Recognized Loss | 5083 | 530005594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 952 | 530000514 | Proof of Claim Form Did Not Result in a Recognized Loss | 5084 | 530005595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 953 | 530000515 | Proof of Claim Form Did Not Result in a Recognized Loss | 5085 | 530005596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 954 | 530000516 | Proof of Claim Form Did Not Result in a Recognized Loss | 5086 | 530005597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 955 | 530000517 | Proof of Claim Form Did Not Result in a Recognized Loss | 5087 | 530005598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 956 | 530000519 | Proof of Claim Form Did Not Result in a Recognized Loss | 5088 | 530005599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 957 | 530000520 | Proof of Claim Form Did Not Result in a Recognized Loss | 5089 | 530005600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 958 | 530000521 | Proof of Claim Form Did Not Result in a Recognized Loss | 5090 | 530005601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 959 | 530000523 | Proof of Claim Form Did Not Result in a Recognized Loss | 5091 | 530005602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 960 | 530000524 | Proof of Claim Form Did Not Result in a Recognized Loss | 5092 | 530005603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 961 | 530000525 | Proof of Claim Form Did Not Result in a Recognized Loss | 5093 | 530005604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 962 | 530000526 | Proof of Claim Form Did Not Result in a Recognized Loss | 5094 | 530005605 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 963 | 530000528 | No Eligible Purchases/Acquisitions During the Class Period | 5095 | 530005606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 964 | 530000529 | Proof of Claim Form Did Not Result in a Recognized Loss | 5096 | 530005608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 965 | 530000530 | Proof of Claim Form Did Not Result in a Recognized Loss | 5097 | 530005610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 966 | 530000531 | Proof of Claim Form Did Not Result in a Recognized Loss | 5098 | 530005611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 967 | 530000532 | Proof of Claim Form Did Not Result in a Recognized Loss | 5099 | 530005613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 968 | 530000533 | Proof of Claim Form Did Not Result in a Recognized Loss | 5100 | 530005615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 969 | 530000534 | Proof of Claim Form Did Not Result in a Recognized Loss | 5101 | 530005618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 970 | 530000535 | Proof of Claim Form Did Not Result in a Recognized Loss | 5102 | 530005619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 971 | 530000540 | Proof of Claim Form Did Not Result in a Recognized Loss | 5103 | 530005621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 972 | 530000541 | Proof of Claim Form Did Not Result in a Recognized Loss | 5104 | 530005622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 973 | 530000542 | Proof of Claim Form Did Not Result in a Recognized Loss | 5105 | 530005623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 974 | 530000544 | Proof of Claim Form Did Not Result in a Recognized Loss | 5106 | 530005624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 975 | 530000545 | Proof of Claim Form Did Not Result in a Recognized Loss | 5107 | 530005626 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 976 | 530000546 | Proof of Claim Form Did Not Result in a Recognized Loss | 5108 | 530005628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 977 | 530000547 | Proof of Claim Form Did Not Result in a Recognized Loss | 5109 | 530005630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 978 | 530000549 | Proof of Claim Form Did Not Result in a Recognized Loss | 5110 | 530005633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 979 | 530000550 | Proof of Claim Form Did Not Result in a Recognized Loss | 5111 | 530005634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 980 | 530000551 | Proof of Claim Form Did Not Result in a Recognized Loss | 5112 | 530005635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 981 | 530000553 | Proof of Claim Form Did Not Result in a Recognized Loss | 5113 | 530005636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 982 | 530000555 | Proof of Claim Form Did Not Result in a Recognized Loss | 5114 | 530005637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 983 | 530000559 | Proof of Claim Form Did Not Result in a Recognized Loss | 5115 | 530005638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 984 | 530000560 | Proof of Claim Form Did Not Result in a Recognized Loss | 5116 | 530005639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 985 | 530000561 | Proof of Claim Form Did Not Result in a Recognized Loss | 5117 | 530005640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 986 | 530000570 | Proof of Claim Form Did Not Result in a Recognized Loss | 5118 | 530005641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 987 | 530000571 | Proof of Claim Form Did Not Result in a Recognized Loss | 5119 | 530005644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 988 | 530000572 | Proof of Claim Form Did Not Result in a Recognized Loss | 5120 | 530005645 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 989 | 530000573 | Proof of Claim Form Did Not Result in a Recognized Loss | 5121 | 530005646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 990 | 530000576 | Proof of Claim Form Did Not Result in a Recognized Loss | 5122 | 530005647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 991 | 530000577 | No Eligible Purchases/Acquisitions During the Class Period | 5123 | 530005648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 992 | 530000579 | Proof of Claim Form Did Not Result in a Recognized Loss | 5124 | 530005650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 993 | 530000580 | No Eligible Purchases/Acquisitions During the Class Period | 5125 | 530005651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 994 | 530000581 | Proof of Claim Form Did Not Result in a Recognized Loss | 5126 | 530005652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 995 | 530000592 | Proof of Claim Form Did Not Result in a Recognized Loss | 5127 | 530005653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 996 | 530000594 | Proof of Claim Form Did Not Result in a Recognized Loss | 5128 | 530005654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 997 | 530000595 | Proof of Claim Form Did Not Result in a Recognized Loss | 5129 | 530005655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 998 | 530000596 | Proof of Claim Form Did Not Result in a Recognized Loss | 5130 | 530005656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 999 | 530000597 | Proof of Claim Form Did Not Result in a Recognized Loss | 5131 | 530005657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1000 | 530000598 | Proof of Claim Form Did Not Result in a Recognized Loss | 5132 | 530005659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1001 | 530000601 | Proof of Claim Form Did Not Result in a Recognized Loss | 5133 | 530005660 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1002 | 530000602 | No Eligible Purchases/Acquisitions During the Class Period | 5134 | 530005663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1003 | 530000603 | Proof of Claim Form Did Not Result in a Recognized Loss | 5135 | 530005664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1004 | 530000604 | Proof of Claim Form Did Not Result in a Recognized Loss | 5136 | 530005665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1005 | 530000605 | Proof of Claim Form Did Not Result in a Recognized Loss | 5137 | 530005666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1006 | 530000606 | Proof of Claim Form Did Not Result in a Recognized Loss | 5138 | 530005667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1007 | 530000610 | Proof of Claim Form Did Not Result in a Recognized Loss | 5139 | 530005669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1008 | 530000617 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5140 | 530005670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1009 | 530000619 | Proof of Claim Form Did Not Result in a Recognized Loss | 5141 | 530005671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1010 | 530000620 | Proof of Claim Form Did Not Result in a Recognized Loss | 5142 | 530005673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1011 | 530000623 | Proof of Claim Form Did Not Result in a Recognized Loss | 5143 | 530005674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1012 | 530000626 | Proof of Claim Form Did Not Result in a Recognized Loss | 5144 | 530005675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1013 | 530000627 | Proof of Claim Form Did Not Result in a Recognized Loss | 5145 | 530005677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1014 | 530000629 | Proof of Claim Form Did Not Result in a Recognized Loss | 5146 | 530005679 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1015 | 530000630 | Proof of Claim Form Did Not Result in a Recognized Loss | 5147 | 530005680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1016 | 530000631 | Proof of Claim Form Did Not Result in a Recognized Loss | 5148 | 530005683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1017 | 530000632 | Proof of Claim Form Did Not Result in a Recognized Loss | 5149 | 530005684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1018 | 530000633 | Proof of Claim Form Did Not Result in a Recognized Loss | 5150 | 530005685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1019 | 530000634 | Proof of Claim Form Did Not Result in a Recognized Loss | 5151 | 530005686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1020 | 530000635 | Proof of Claim Form Did Not Result in a Recognized Loss | 5152 | 530005687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1021 | 530000636 | Proof of Claim Form Did Not Result in a Recognized Loss | 5153 | 530005688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1022 | 530000637 | Proof of Claim Form Did Not Result in a Recognized Loss | 5154 | 530005690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1023 | 530000638 | Proof of Claim Form Did Not Result in a Recognized Loss | 5155 | 530005691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1024 | 530000639 | Proof of Claim Form Did Not Result in a Recognized Loss | 5156 | 530005694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1025 | 530000640 | Proof of Claim Form Did Not Result in a Recognized Loss | 5157 | 530005695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1026 | 530000641 | Proof of Claim Form Did Not Result in a Recognized Loss | 5158 | 530005696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1027 | 530000642 | Proof of Claim Form Did Not Result in a Recognized Loss | 5159 | 530005697 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1028 | 530000643 | Proof of Claim Form Did Not Result in a Recognized Loss | 5160 | 530005700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1029 | 530000644 | Proof of Claim Form Did Not Result in a Recognized Loss | 5161 | 530005701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1030 | 530000645 | Proof of Claim Form Did Not Result in a Recognized Loss | 5162 | 530005702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1031 | 530000646 | Proof of Claim Form Did Not Result in a Recognized Loss | 5163 | 530005703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1032 | 530000647 | Proof of Claim Form Did Not Result in a Recognized Loss | 5164 | 530005704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1033 | 530000648 | Proof of Claim Form Did Not Result in a Recognized Loss | 5165 | 530005705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1034 | 530000649 | Proof of Claim Form Did Not Result in a Recognized Loss | 5166 | 530005706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1035 | 530000650 | Proof of Claim Form Did Not Result in a Recognized Loss | 5167 | 530005707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1036 | 530000651 | Proof of Claim Form Did Not Result in a Recognized Loss | 5168 | 530005708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1037 | 530000652 | Proof of Claim Form Did Not Result in a Recognized Loss | 5169 | 530005709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1038 | 530000653 | Proof of Claim Form Did Not Result in a Recognized Loss | 5170 | 530005710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1039 | 530000654 | Proof of Claim Form Did Not Result in a Recognized Loss | 5171 | 530005711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1040 | 530000655 | Proof of Claim Form Did Not Result in a Recognized Loss | 5172 | 530005713 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1041 | 530000656 | Proof of Claim Form Did Not Result in a Recognized Loss | 5173 | 530005714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1042 | 530000657 | Proof of Claim Form Did Not Result in a Recognized Loss | 5174 | 530005716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1043 | 530000658 | Proof of Claim Form Did Not Result in a Recognized Loss | 5175 | 530005717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1044 | 530000659 | Proof of Claim Form Did Not Result in a Recognized Loss | 5176 | 530005719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1045 | 530000660 | Proof of Claim Form Did Not Result in a Recognized Loss | 5177 | 530005720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1046 | 530000661 | Proof of Claim Form Did Not Result in a Recognized Loss | 5178 | 530005721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1047 | 530000662 | Proof of Claim Form Did Not Result in a Recognized Loss | 5179 | 530005722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1048 | 530000663 | Proof of Claim Form Did Not Result in a Recognized Loss | 5180 | 530005723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1049 | 530000664 | Proof of Claim Form Did Not Result in a Recognized Loss | 5181 | 530005724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1050 | 530000665 | Proof of Claim Form Did Not Result in a Recognized Loss | 5182 | 530005725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1051 | 530000666 | Proof of Claim Form Did Not Result in a Recognized Loss | 5183 | 530005726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1052 | 530000667 | Proof of Claim Form Did Not Result in a Recognized Loss | 5184 | 530005727 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1053 | 530000668 | Proof of Claim Form Did Not Result in a Recognized Loss | 5185 | 530005729 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1054 | 530000669 | Proof of Claim Form Did Not Result in a Recognized Loss | 5186 | 530005731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1055 | 530000670 | Proof of Claim Form Did Not Result in a Recognized Loss | 5187 | 530005732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1056 | 530000671 | Proof of Claim Form Did Not Result in a Recognized Loss | 5188 | 530005733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1057 | 530000672 | Proof of Claim Form Did Not Result in a Recognized Loss | 5189 | 530005734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1058 | 530000673 | Proof of Claim Form Did Not Result in a Recognized Loss | 5190 | 530005735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1059 | 530000674 | Proof of Claim Form Did Not Result in a Recognized Loss | 5191 | 530005736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1060 | 530000675 | Proof of Claim Form Did Not Result in a Recognized Loss | 5192 | 530005737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1061 | 530000676 | Proof of Claim Form Did Not Result in a Recognized Loss | 5193 | 530005739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1062 | 530000677 | Proof of Claim Form Did Not Result in a Recognized Loss | 5194 | 530005740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1063 | 530000678 | Proof of Claim Form Did Not Result in a Recognized Loss | 5195 | 530005742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1064 | 530000679 | Proof of Claim Form Did Not Result in a Recognized Loss | 5196 | 530005743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1065 | 530000680 | Proof of Claim Form Did Not Result in a Recognized Loss | 5197 | 530005744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1066 | 530000681 | Proof of Claim Form Did Not Result in a Recognized Loss | 5198 | 530005746 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1067 | 530000682 | Proof of Claim Form Did Not Result in a Recognized Loss | 5199 | 530005747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1068 | 530000683 | Proof of Claim Form Did Not Result in a Recognized Loss | 5200 | 530005750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1069 | 530000684 | Proof of Claim Form Did Not Result in a Recognized Loss | 5201 | 530005753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1070 | 530000685 | Proof of Claim Form Did Not Result in a Recognized Loss | 5202 | 530005754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1071 | 530000686 | Proof of Claim Form Did Not Result in a Recognized Loss | 5203 | 530005755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1072 | 530000687 | Proof of Claim Form Did Not Result in a Recognized Loss | 5204 | 530005758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1073 | 530000688 | Proof of Claim Form Did Not Result in a Recognized Loss | 5205 | 530005759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1074 | 530000689 | Proof of Claim Form Did Not Result in a Recognized Loss | 5206 | 530005761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1075 | 530000690 | Proof of Claim Form Did Not Result in a Recognized Loss | 5207 | 530005764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1076 | 530000691 | Proof of Claim Form Did Not Result in a Recognized Loss | 5208 | 530005767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1077 | 530000692 | Proof of Claim Form Did Not Result in a Recognized Loss | 5209 | 530005768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1078 | 530000693 | Proof of Claim Form Did Not Result in a Recognized Loss | 5210 | 530005769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1079 | 530000694 | Proof of Claim Form Did Not Result in a Recognized Loss | 5211 | 530005770 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1080 | 530000695 | Proof of Claim Form Did Not Result in a Recognized Loss | 5212 | 530005772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1081 | 530000696 | Proof of Claim Form Did Not Result in a Recognized Loss | 5213 | 530005773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1082 | 530000697 | Proof of Claim Form Did Not Result in a Recognized Loss | 5214 | 530005774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1083 | 530000698 | Proof of Claim Form Did Not Result in a Recognized Loss | 5215 | 530005775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1084 | 530000699 | Proof of Claim Form Did Not Result in a Recognized Loss | 5216 | 530005777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1085 | 530000700 | Proof of Claim Form Did Not Result in a Recognized Loss | 5217 | 530005778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1086 | 530000701 | Proof of Claim Form Did Not Result in a Recognized Loss | 5218 | 530005779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1087 | 530000702 | Proof of Claim Form Did Not Result in a Recognized Loss | 5219 | 530005780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1088 | 530000703 | Proof of Claim Form Did Not Result in a Recognized Loss | 5220 | 530005781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1089 | 530000704 | Proof of Claim Form Did Not Result in a Recognized Loss | 5221 | 530005784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1090 | 530000705 | Proof of Claim Form Did Not Result in a Recognized Loss | 5222 | 530005785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1091 | 530000706 | Proof of Claim Form Did Not Result in a Recognized Loss | 5223 | 530005786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1092 | 530000707 | Proof of Claim Form Did Not Result in a Recognized Loss | 5224 | 530005787 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1093 | 530000708 | Proof of Claim Form Did Not Result in a Recognized Loss | 5225 | 530005788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1094 | 530000709 | Proof of Claim Form Did Not Result in a Recognized Loss | 5226 | 530005789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1095 | 530000710 | Proof of Claim Form Did Not Result in a Recognized Loss | 5227 | 530005790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1096 | 530000711 | Proof of Claim Form Did Not Result in a Recognized Loss | 5228 | 530005791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1097 | 530000712 | Proof of Claim Form Did Not Result in a Recognized Loss | 5229 | 530005792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1098 | 530000713 | Proof of Claim Form Did Not Result in a Recognized Loss | 5230 | 530005793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1099 | 530000714 | Proof of Claim Form Did Not Result in a Recognized Loss | 5231 | 530005795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1100 | 530000715 | Proof of Claim Form Did Not Result in a Recognized Loss | 5232 | 530005797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1101 | 530000717 | Proof of Claim Form Did Not Result in a Recognized Loss | 5233 | 530005798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1102 | 530000718 | Proof of Claim Form Did Not Result in a Recognized Loss | 5234 | 530005799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1103 | 530000719 | Proof of Claim Form Did Not Result in a Recognized Loss | 5235 | 530005800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1104 | 530000720 | Proof of Claim Form Did Not Result in a Recognized Loss | 5236 | 530005801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1105 | 530000721 | Proof of Claim Form Did Not Result in a Recognized Loss | 5237 | 530005802 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1106 | 530000722 | Proof of Claim Form Did Not Result in a Recognized Loss | 5238 | 530005803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1107 | 530000723 | Proof of Claim Form Did Not Result in a Recognized Loss | 5239 | 530005804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1108 | 530000724 | Proof of Claim Form Did Not Result in a Recognized Loss | 5240 | 530005806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1109 | 530000725 | Proof of Claim Form Did Not Result in a Recognized Loss | 5241 | 530005807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1110 | 530000726 | Proof of Claim Form Did Not Result in a Recognized Loss | 5242 | 530005809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1111 | 530000727 | Proof of Claim Form Did Not Result in a Recognized Loss | 5243 | 530005810 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1112 | 530000728 | Proof of Claim Form Did Not Result in a Recognized Loss | 5244 | 530005812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1113 | 530000729 | Proof of Claim Form Did Not Result in a Recognized Loss | 5245 | 530005813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1114 | 530000730 | Proof of Claim Form Did Not Result in a Recognized Loss | 5246 | 530005814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1115 | 530000731 | Proof of Claim Form Did Not Result in a Recognized Loss | 5247 | 530005815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1116 | 530000732 | Proof of Claim Form Did Not Result in a Recognized Loss | 5248 | 530005819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1117 | 530000733 | Proof of Claim Form Did Not Result in a Recognized Loss | 5249 | 530005820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1118 | 530000734 | Proof of Claim Form Did Not Result in a Recognized Loss | 5250 | 530005821 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1119 | 530000735 | Proof of Claim Form Did Not Result in a Recognized Loss | 5251 | 530005823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1120 | 530000736 | Proof of Claim Form Did Not Result in a Recognized Loss | 5252 | 530005824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1121 | 530000737 | Proof of Claim Form Did Not Result in a Recognized Loss | 5253 | 530005826 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1122 | 530000738 | Proof of Claim Form Did Not Result in a Recognized Loss | 5254 | 530005828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1123 | 530000739 | Proof of Claim Form Did Not Result in a Recognized Loss | 5255 | 530005829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1124 | 530000740 | Proof of Claim Form Did Not Result in a Recognized Loss | 5256 | 530005830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1125 | 530000741 | Proof of Claim Form Did Not Result in a Recognized Loss | 5257 | 530005831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1126 | 530000742 | Proof of Claim Form Did Not Result in a Recognized Loss | 5258 | 530005832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1127 | 530000743 | Proof of Claim Form Did Not Result in a Recognized Loss | 5259 | 530005834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1128 | 530000744 | Proof of Claim Form Did Not Result in a Recognized Loss | 5260 | 530005835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1129 | 530000745 | Proof of Claim Form Did Not Result in a Recognized Loss | 5261 | 530005836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1130 | 530000746 | Proof of Claim Form Did Not Result in a Recognized Loss | 5262 | 530005837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1131 | 530000747 | Proof of Claim Form Did Not Result in a Recognized Loss | 5263 | 530005839 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1132 | 530000748 | Proof of Claim Form Did Not Result in a Recognized Loss | 5264 | 530005840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1133 | 530000749 | Proof of Claim Form Did Not Result in a Recognized Loss | 5265 | 530005842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1134 | 530000750 | Proof of Claim Form Did Not Result in a Recognized Loss | 5266 | 530005843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1135 | 530000751 | Proof of Claim Form Did Not Result in a Recognized Loss | 5267 | 530005846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1136 | 530000752 | Proof of Claim Form Did Not Result in a Recognized Loss | 5268 | 530005847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1137 | 530000753 | Proof of Claim Form Did Not Result in a Recognized Loss | 5269 | 530005848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1138 | 530000754 | Proof of Claim Form Did Not Result in a Recognized Loss | 5270 | 530005850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1139 | 530000755 | Proof of Claim Form Did Not Result in a Recognized Loss | 5271 | 530005851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1140 | 530000756 | Proof of Claim Form Did Not Result in a Recognized Loss | 5272 | 530005852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1141 | 530000757 | Proof of Claim Form Did Not Result in a Recognized Loss | 5273 | 530005853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1142 | 530000758 | Proof of Claim Form Did Not Result in a Recognized Loss | 5274 | 530005854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1143 | 530000759 | Proof of Claim Form Did Not Result in a Recognized Loss | 5275 | 530005855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1144 | 530000760 | Proof of Claim Form Did Not Result in a Recognized Loss | 5276 | 530005857 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1145 | 530000761 | Proof of Claim Form Did Not Result in a Recognized Loss | 5277 | 530005858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1146 | 530000762 | Proof of Claim Form Did Not Result in a Recognized Loss | 5278 | 530005860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1147 | 530000763 | Proof of Claim Form Did Not Result in a Recognized Loss | 5279 | 530005862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1148 | 530000764 | Proof of Claim Form Did Not Result in a Recognized Loss | 5280 | 530005864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1149 | 530000765 | Proof of Claim Form Did Not Result in a Recognized Loss | 5281 | 530005866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1150 | 530000766 | Proof of Claim Form Did Not Result in a Recognized Loss | 5282 | 530005867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1151 | 530000767 | Proof of Claim Form Did Not Result in a Recognized Loss | 5283 | 530005870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1152 | 530000768 | Proof of Claim Form Did Not Result in a Recognized Loss | 5284 | 530005871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1153 | 530000769 | Proof of Claim Form Did Not Result in a Recognized Loss | 5285 | 530005872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1154 | 530000770 | Proof of Claim Form Did Not Result in a Recognized Loss | 5286 | 530005873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1155 | 530000771 | Proof of Claim Form Did Not Result in a Recognized Loss | 5287 | 530005874 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1156 | 530000772 | Proof of Claim Form Did Not Result in a Recognized Loss | 5288 | 530005875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1157 | 530000773 | Proof of Claim Form Did Not Result in a Recognized Loss | 5289 | 530005876 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1158 | 530000774 | Proof of Claim Form Did Not Result in a Recognized Loss | 5290 | 530005877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1159 | 530000775 | Proof of Claim Form Did Not Result in a Recognized Loss | 5291 | 530005878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1160 | 530000776 | Proof of Claim Form Did Not Result in a Recognized Loss | 5292 | 530005879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1161 | 530000777 | Proof of Claim Form Did Not Result in a Recognized Loss | 5293 | 530005880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1162 | 530000778 | Proof of Claim Form Did Not Result in a Recognized Loss | 5294 | 530005881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1163 | 530000779 | Proof of Claim Form Did Not Result in a Recognized Loss | 5295 | 530005882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1164 | 530000780 | Proof of Claim Form Did Not Result in a Recognized Loss | 5296 | 530005883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1165 | 530000781 | Proof of Claim Form Did Not Result in a Recognized Loss | 5297 | 530005884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1166 | 530000782 | Proof of Claim Form Did Not Result in a Recognized Loss | 5298 | 530005889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1167 | 530000783 | Proof of Claim Form Did Not Result in a Recognized Loss | 5299 | 530005890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1168 | 530000784 | Proof of Claim Form Did Not Result in a Recognized Loss | 5300 | 530005891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1169 | 530000785 | Proof of Claim Form Did Not Result in a Recognized Loss | 5301 | 530005892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1170 | 530000786 | Proof of Claim Form Did Not Result in a Recognized Loss | 5302 | 530005895 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1171 | 530000787 | Proof of Claim Form Did Not Result in a Recognized Loss | 5303 | 530005896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1172 | 530000788 | Proof of Claim Form Did Not Result in a Recognized Loss | 5304 | 530005898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1173 | 530000790 | Proof of Claim Form Did Not Result in a Recognized Loss | 5305 | 530005900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1174 | 530000791 | Proof of Claim Form Did Not Result in a Recognized Loss | 5306 | 530005903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1175 | 530000792 | Proof of Claim Form Did Not Result in a Recognized Loss | 5307 | 530005904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1176 | 530000793 | Proof of Claim Form Did Not Result in a Recognized Loss | 5308 | 530005905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1177 | 530000794 | Proof of Claim Form Did Not Result in a Recognized Loss | 5309 | 530005906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1178 | 530000795 | Proof of Claim Form Did Not Result in a Recognized Loss | 5310 | 530005908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1179 | 530000796 | Proof of Claim Form Did Not Result in a Recognized Loss | 5311 | 530005910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1180 | 530000797 | Proof of Claim Form Did Not Result in a Recognized Loss | 5312 | 530005911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1181 | 530000798 | Proof of Claim Form Did Not Result in a Recognized Loss | 5313 | 530005912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1182 | 530000799 | Proof of Claim Form Did Not Result in a Recognized Loss | 5314 | 530005915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1183 | 530000800 | Proof of Claim Form Did Not Result in a Recognized Loss | 5315 | 530005916 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1184 | 530000801 | Proof of Claim Form Did Not Result in a Recognized Loss | 5316 | 530005917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1185 | 530000802 | Proof of Claim Form Did Not Result in a Recognized Loss | 5317 | 530005918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1186 | 530000803 | Proof of Claim Form Did Not Result in a Recognized Loss | 5318 | 530005920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1187 | 530000804 | Proof of Claim Form Did Not Result in a Recognized Loss | 5319 | 530005921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1188 | 530000805 | Proof of Claim Form Did Not Result in a Recognized Loss | 5320 | 530005923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1189 | 530000806 | Proof of Claim Form Did Not Result in a Recognized Loss | 5321 | 530005924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1190 | 530000807 | Proof of Claim Form Did Not Result in a Recognized Loss | 5322 | 530005926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1191 | 530000808 | Proof of Claim Form Did Not Result in a Recognized Loss | 5323 | 530005927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1192 | 530000809 | Proof of Claim Form Did Not Result in a Recognized Loss | 5324 | 530005929 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1193 | 530000810 | Proof of Claim Form Did Not Result in a Recognized Loss | 5325 | 530005930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1194 | 530000811 | Proof of Claim Form Did Not Result in a Recognized Loss | 5326 | 530005931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1195 | 530000812 | Proof of Claim Form Did Not Result in a Recognized Loss | 5327 | 530005932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1196 | 530000813 | Proof of Claim Form Did Not Result in a Recognized Loss | 5328 | 530005933 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1197 | 530000814 | Proof of Claim Form Did Not Result in a Recognized Loss | 5329 | 530005934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1198 | 530000815 | Proof of Claim Form Did Not Result in a Recognized Loss | 5330 | 530005935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1199 | 530000816 | Proof of Claim Form Did Not Result in a Recognized Loss | 5331 | 530005936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1200 | 530000817 | Proof of Claim Form Did Not Result in a Recognized Loss | 5332 | 530005937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1201 | 530000818 | Proof of Claim Form Did Not Result in a Recognized Loss | 5333 | 530005939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1202 | 530000819 | Proof of Claim Form Did Not Result in a Recognized Loss | 5334 | 530005943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1203 | 530000820 | Proof of Claim Form Did Not Result in a Recognized Loss | 5335 | 530005945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1204 | 530000821 | Proof of Claim Form Did Not Result in a Recognized Loss | 5336 | 530005946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1205 | 530000822 | Proof of Claim Form Did Not Result in a Recognized Loss | 5337 | 530005948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1206 | 530000823 | Proof of Claim Form Did Not Result in a Recognized Loss | 5338 | 530005951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1207 | 530000824 | Proof of Claim Form Did Not Result in a Recognized Loss | 5339 | 530005952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1208 | 530000825 | Proof of Claim Form Did Not Result in a Recognized Loss | 5340 | 530005953 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1209 | 530000826 | Proof of Claim Form Did Not Result in a Recognized Loss | 5341 | 530005954 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1210 | 530000827 | Proof of Claim Form Did Not Result in a Recognized Loss | 5342 | 530005955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1211 | 530000828 | Proof of Claim Form Did Not Result in a Recognized Loss | 5343 | 530005957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1212 | 530000829 | Proof of Claim Form Did Not Result in a Recognized Loss | 5344 | 530005958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1213 | 530000830 | Proof of Claim Form Did Not Result in a Recognized Loss | 5345 | 530005959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1214 | 530000831 | Proof of Claim Form Did Not Result in a Recognized Loss | 5346 | 530005960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1215 | 530000832 | Proof of Claim Form Did Not Result in a Recognized Loss | 5347 | 530005961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1216 | 530000833 | Proof of Claim Form Did Not Result in a Recognized Loss | 5348 | 530005962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1217 | 530000834 | Proof of Claim Form Did Not Result in a Recognized Loss | 5349 | 530005964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1218 | 530000835 | Proof of Claim Form Did Not Result in a Recognized Loss | 5350 | 530005965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1219 | 530000836 | Proof of Claim Form Did Not Result in a Recognized Loss | 5351 | 530005967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1220 | 530000837 | Proof of Claim Form Did Not Result in a Recognized Loss | 5352 | 530005969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1221 | 530000838 | Proof of Claim Form Did Not Result in a Recognized Loss | 5353 | 530005971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1222 | 530000839 | Proof of Claim Form Did Not Result in a Recognized Loss | 5354 | 530005972 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1223 | 530000840 | Proof of Claim Form Did Not Result in a Recognized Loss | 5355 | 530005974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1224 | 530000841 | Proof of Claim Form Did Not Result in a Recognized Loss | 5356 | 530005975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1225 | 530000842 | Proof of Claim Form Did Not Result in a Recognized Loss | 5357 | 530005977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1226 | 530000843 | Proof of Claim Form Did Not Result in a Recognized Loss | 5358 | 530005980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1227 | 530000844 | Proof of Claim Form Did Not Result in a Recognized Loss | 5359 | 530005981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1228 | 530000845 | Proof of Claim Form Did Not Result in a Recognized Loss | 5360 | 530005982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1229 | 530000846 | Proof of Claim Form Did Not Result in a Recognized Loss | 5361 | 530005984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1230 | 530000847 | Proof of Claim Form Did Not Result in a Recognized Loss | 5362 | 530005986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1231 | 530000848 | Proof of Claim Form Did Not Result in a Recognized Loss | 5363 | 530005987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1232 | 530000849 | Proof of Claim Form Did Not Result in a Recognized Loss | 5364 | 530005988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1233 | 530000850 | Proof of Claim Form Did Not Result in a Recognized Loss | 5365 | 530005989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1234 | 530000851 | Proof of Claim Form Did Not Result in a Recognized Loss | 5366 | 530005990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1235 | 530000852 | Proof of Claim Form Did Not Result in a Recognized Loss | 5367 | 530005991 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1236 | 530000853 | Proof of Claim Form Did Not Result in a Recognized Loss | 5368 | 530005995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1237 | 530000854 | Proof of Claim Form Did Not Result in a Recognized Loss | 5369 | 530005996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1238 | 530000855 | Proof of Claim Form Did Not Result in a Recognized Loss | 5370 | 530005997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1239 | 530000856 | Proof of Claim Form Did Not Result in a Recognized Loss | 5371 | 530005998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1240 | 530000857 | Proof of Claim Form Did Not Result in a Recognized Loss | 5372 | 530005999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1241 | 530000858 | Proof of Claim Form Did Not Result in a Recognized Loss | 5373 | 530006002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1242 | 530000859 | Proof of Claim Form Did Not Result in a Recognized Loss | 5374 | 530006005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1243 | 530000860 | Proof of Claim Form Did Not Result in a Recognized Loss | 5375 | 530006006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1244 | 530000861 | Proof of Claim Form Did Not Result in a Recognized Loss | 5376 | 530006007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1245 | 530000862 | Proof of Claim Form Did Not Result in a Recognized Loss | 5377 | 530006010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1246 | 530000863 | No Eligible Purchases/Acquisitions During the Class Period | 5378 | 530006011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1247 | 530000864 | No Eligible Purchases/Acquisitions During the Class Period | 5379 | 530006014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1248 | 530000865 | Proof of Claim Form Did Not Result in a Recognized Loss | 5380 | 530006015 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1249 | 530000866 | Proof of Claim Form Did Not Result in a Recognized Loss | 5381 | 530006018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1250 | 530000867 | Proof of Claim Form Did Not Result in a Recognized Loss | 5382 | 530006020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1251 | 530000868 | Proof of Claim Form Did Not Result in a Recognized Loss | 5383 | 530006022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1252 | 530000869 | Proof of Claim Form Did Not Result in a Recognized Loss | 5384 | 530006024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1253 | 530000870 | Proof of Claim Form Did Not Result in a Recognized Loss | 5385 | 530006025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1254 | 530000871 | Proof of Claim Form Did Not Result in a Recognized Loss | 5386 | 530006026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1255 | 530000872 | Proof of Claim Form Did Not Result in a Recognized Loss | 5387 | 530006028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1256 | 530000873 | Proof of Claim Form Did Not Result in a Recognized Loss | 5388 | 530006029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1257 | 530000874 | Proof of Claim Form Did Not Result in a Recognized Loss | 5389 | 530006032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1258 | 530000875 | Proof of Claim Form Did Not Result in a Recognized Loss | 5390 | 530006033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1259 | 530000876 | Proof of Claim Form Did Not Result in a Recognized Loss | 5391 | 530006035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1260 | 530000877 | Proof of Claim Form Did Not Result in a Recognized Loss | 5392 | 530006036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1261 | 530000878 | Proof of Claim Form Did Not Result in a Recognized Loss | 5393 | 530006037 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1262 | 530000879 | Proof of Claim Form Did Not Result in a Recognized Loss | 5394 | 530006038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1263 | 530000880 | Proof of Claim Form Did Not Result in a Recognized Loss | 5395 | 530006039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1264 | 530000881 | Proof of Claim Form Did Not Result in a Recognized Loss | 5396 | 530006040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1265 | 530000882 | Proof of Claim Form Did Not Result in a Recognized Loss | 5397 | 530006041 | No Eligible Purchases/Acquisitions During the Class Period |
| 1266 | 530000883 | Proof of Claim Form Did Not Result in a Recognized Loss | 5398 | 530006042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1267 | 530000884 | Proof of Claim Form Did Not Result in a Recognized Loss | 5399 | 530006043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1268 | 530000885 | Proof of Claim Form Did Not Result in a Recognized Loss | 5400 | 530006045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1269 | 530000886 | Proof of Claim Form Did Not Result in a Recognized Loss | 5401 | 530006047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1270 | 530000887 | Proof of Claim Form Did Not Result in a Recognized Loss | 5402 | 530006049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1271 | 530000888 | Proof of Claim Form Did Not Result in a Recognized Loss | 5403 | 530006050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1272 | 530000889 | Proof of Claim Form Did Not Result in a Recognized Loss | 5404 | 530006052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1273 | 530000890 | Proof of Claim Form Did Not Result in a Recognized Loss | 5405 | 530006053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1274 | 530000891 | Proof of Claim Form Did Not Result in a Recognized Loss | 5406 | 530006054 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1275 | 530000892 | Proof of Claim Form Did Not Result in a Recognized Loss | 5407 | 530006055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1276 | 530000893 | Proof of Claim Form Did Not Result in a Recognized Loss | 5408 | 530006056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1277 | 530000894 | Proof of Claim Form Did Not Result in a Recognized Loss | 5409 | 530006061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1278 | 530000895 | Proof of Claim Form Did Not Result in a Recognized Loss | 5410 | 530006062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1279 | 530000896 | Proof of Claim Form Did Not Result in a Recognized Loss | 5411 | 530006066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1280 | 530000897 | Proof of Claim Form Did Not Result in a Recognized Loss | 5412 | 530006067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1281 | 530000898 | Proof of Claim Form Did Not Result in a Recognized Loss | 5413 | 530006068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1282 | 530000899 | Proof of Claim Form Did Not Result in a Recognized Loss | 5414 | 530006069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1283 | 530000900 | Proof of Claim Form Did Not Result in a Recognized Loss | 5415 | 530006070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1284 | 530000901 | Proof of Claim Form Did Not Result in a Recognized Loss | 5416 | 530006076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1285 | 530000902 | Proof of Claim Form Did Not Result in a Recognized Loss | 5417 | 530006077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1286 | 530000903 | Proof of Claim Form Did Not Result in a Recognized Loss | 5418 | 530006079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1287 | 530000904 | Proof of Claim Form Did Not Result in a Recognized Loss | 5419 | 530006080 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1288 | 530000905 | Proof of Claim Form Did Not Result in a Recognized Loss | 5420 | 530006083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1289 | 530000906 | Proof of Claim Form Did Not Result in a Recognized Loss | 5421 | 530006084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1290 | 530000907 | Proof of Claim Form Did Not Result in a Recognized Loss | 5422 | 530006085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1291 | 530000908 | Proof of Claim Form Did Not Result in a Recognized Loss | 5423 | 530006086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1292 | 530000909 | Proof of Claim Form Did Not Result in a Recognized Loss | 5424 | 530006087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1293 | 530000910 | Proof of Claim Form Did Not Result in a Recognized Loss | 5425 | 530006088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1294 | 530000911 | Proof of Claim Form Did Not Result in a Recognized Loss | 5426 | 530006090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1295 | 530000912 | Proof of Claim Form Did Not Result in a Recognized Loss | 5427 | 530006093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1296 | 530000913 | Proof of Claim Form Did Not Result in a Recognized Loss | 5428 | 530006094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1297 | 530000914 | Proof of Claim Form Did Not Result in a Recognized Loss | 5429 | 530006095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1298 | 530000915 | Proof of Claim Form Did Not Result in a Recognized Loss | 5430 | 530006096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1299 | 530000916 | Proof of Claim Form Did Not Result in a Recognized Loss | 5431 | 530006100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1300 | 530000917 | Proof of Claim Form Did Not Result in a Recognized Loss | 5432 | 530006101 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1301 | 530000918 | Proof of Claim Form Did Not Result in a Recognized Loss | 5433 | 530006102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1302 | 530000919 | Proof of Claim Form Did Not Result in a Recognized Loss | 5434 | 530006106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1303 | 530000920 | Proof of Claim Form Did Not Result in a Recognized Loss | 5435 | 530006107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1304 | 530000921 | Proof of Claim Form Did Not Result in a Recognized Loss | 5436 | 530006108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1305 | 530000922 | Proof of Claim Form Did Not Result in a Recognized Loss | 5437 | 530006112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1306 | 530000923 | Proof of Claim Form Did Not Result in a Recognized Loss | 5438 | 530006115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1307 | 530000924 | Proof of Claim Form Did Not Result in a Recognized Loss | 5439 | 530006116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1308 | 530000925 | Proof of Claim Form Did Not Result in a Recognized Loss | 5440 | 530006119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1309 | 530000926 | Proof of Claim Form Did Not Result in a Recognized Loss | 5441 | 530006120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1310 | 530000927 | Proof of Claim Form Did Not Result in a Recognized Loss | 5442 | 530006121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1311 | 530000928 | Proof of Claim Form Did Not Result in a Recognized Loss | 5443 | 530006122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1312 | 530000929 | Proof of Claim Form Did Not Result in a Recognized Loss | 5444 | 530006126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1313 | 530000930 | Proof of Claim Form Did Not Result in a Recognized Loss | 5445 | 530006127 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1314 | 530000931 | Proof of Claim Form Did Not Result in a Recognized Loss | 5446 | 530006128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1315 | 530000932 | Proof of Claim Form Did Not Result in a Recognized Loss | 5447 | 530006130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1316 | 530000933 | Proof of Claim Form Did Not Result in a Recognized Loss | 5448 | 530006131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1317 | 530000934 | Proof of Claim Form Did Not Result in a Recognized Loss | 5449 | 530006132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1318 | 530000935 | Proof of Claim Form Did Not Result in a Recognized Loss | 5450 | 530006133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1319 | 530000936 | Proof of Claim Form Did Not Result in a Recognized Loss | 5451 | 530006136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1320 | 530000937 | Proof of Claim Form Did Not Result in a Recognized Loss | 5452 | 530006137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1321 | 530000938 | Proof of Claim Form Did Not Result in a Recognized Loss | 5453 | 530006139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1322 | 530000939 | Proof of Claim Form Did Not Result in a Recognized Loss | 5454 | 530006140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1323 | 530000940 | Proof of Claim Form Did Not Result in a Recognized Loss | 5455 | 530006141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1324 | 530000941 | Proof of Claim Form Did Not Result in a Recognized Loss | 5456 | 530006142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1325 | 530000942 | Proof of Claim Form Did Not Result in a Recognized Loss | 5457 | 530006144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1326 | 530000943 | Proof of Claim Form Did Not Result in a Recognized Loss | 5458 | 530006145 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1327 | 530000944 | Proof of Claim Form Did Not Result in a Recognized Loss | 5459 | 530006146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1328 | 530000945 | Proof of Claim Form Did Not Result in a Recognized Loss | 5460 | 530006147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1329 | 530000946 | Proof of Claim Form Did Not Result in a Recognized Loss | 5461 | 530006148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1330 | 530000947 | Proof of Claim Form Did Not Result in a Recognized Loss | 5462 | 530006150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1331 | 530000948 | Proof of Claim Form Did Not Result in a Recognized Loss | 5463 | 530006151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1332 | 530000949 | Proof of Claim Form Did Not Result in a Recognized Loss | 5464 | 530006153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1333 | 530000950 | Proof of Claim Form Did Not Result in a Recognized Loss | 5465 | 530006155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1334 | 530000951 | Proof of Claim Form Did Not Result in a Recognized Loss | 5466 | 530006156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1335 | 530000952 | Proof of Claim Form Did Not Result in a Recognized Loss | 5467 | 530006158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1336 | 530000953 | Proof of Claim Form Did Not Result in a Recognized Loss | 5468 | 530006159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1337 | 530000954 | Proof of Claim Form Did Not Result in a Recognized Loss | 5469 | 530006161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1338 | 530000955 | Proof of Claim Form Did Not Result in a Recognized Loss | 5470 | 530006163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1339 | 530000956 | Proof of Claim Form Did Not Result in a Recognized Loss | 5471 | 530006165 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1340 | 530000957 | Proof of Claim Form Did Not Result in a Recognized Loss | 5472 | 530006166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1341 | 530000958 | Proof of Claim Form Did Not Result in a Recognized Loss | 5473 | 530006167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1342 | 530000959 | Proof of Claim Form Did Not Result in a Recognized Loss | 5474 | 530006169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1343 | 530000960 | Proof of Claim Form Did Not Result in a Recognized Loss | 5475 | 530006170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1344 | 530000961 | Proof of Claim Form Did Not Result in a Recognized Loss | 5476 | 530006171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1345 | 530000962 | Proof of Claim Form Did Not Result in a Recognized Loss | 5477 | 530006173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1346 | 530000963 | Proof of Claim Form Did Not Result in a Recognized Loss | 5478 | 530006174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1347 | 530000964 | Proof of Claim Form Did Not Result in a Recognized Loss | 5479 | 530006175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1348 | 530000965 | Proof of Claim Form Did Not Result in a Recognized Loss | 5480 | 530006176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1349 | 530000966 | Proof of Claim Form Did Not Result in a Recognized Loss | 5481 | 530006177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1350 | 530000967 | Proof of Claim Form Did Not Result in a Recognized Loss | 5482 | 530006178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1351 | 530000968 | Proof of Claim Form Did Not Result in a Recognized Loss | 5483 | 530006179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1352 | 530000969 | Proof of Claim Form Did Not Result in a Recognized Loss | 5484 | 530006182 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1353 | 530000970 | Proof of Claim Form Did Not Result in a Recognized Loss | 5485 | 530006184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1354 | 530000971 | Proof of Claim Form Did Not Result in a Recognized Loss | 5486 | 530006186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1355 | 530000972 | Proof of Claim Form Did Not Result in a Recognized Loss | 5487 | 530006187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1356 | 530000973 | Proof of Claim Form Did Not Result in a Recognized Loss | 5488 | 530006188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1357 | 530000974 | Proof of Claim Form Did Not Result in a Recognized Loss | 5489 | 530006189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1358 | 530000975 | Proof of Claim Form Did Not Result in a Recognized Loss | 5490 | 530006190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1359 | 530000976 | Proof of Claim Form Did Not Result in a Recognized Loss | 5491 | 530006191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1360 | 530000977 | Proof of Claim Form Did Not Result in a Recognized Loss | 5492 | 530006193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1361 | 530000978 | Proof of Claim Form Did Not Result in a Recognized Loss | 5493 | 530006195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1362 | 530000979 | Proof of Claim Form Did Not Result in a Recognized Loss | 5494 | 530006197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1363 | 530000980 | Proof of Claim Form Did Not Result in a Recognized Loss | 5495 | 530006198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1364 | 530000981 | Proof of Claim Form Did Not Result in a Recognized Loss | 5496 | 530006199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1365 | 530000982 | Proof of Claim Form Did Not Result in a Recognized Loss | 5497 | 530006200 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1366 | 530000983 | Proof of Claim Form Did Not Result in a Recognized Loss | 5498 | 530006202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1367 | 530000984 | Proof of Claim Form Did Not Result in a Recognized Loss | 5499 | 530006203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1368 | 530000985 | Proof of Claim Form Did Not Result in a Recognized Loss | 5500 | 530006204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1369 | 530000986 | Proof of Claim Form Did Not Result in a Recognized Loss | 5501 | 530006205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1370 | 530000987 | Proof of Claim Form Did Not Result in a Recognized Loss | 5502 | 530006208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1371 | 530000988 | Proof of Claim Form Did Not Result in a Recognized Loss | 5503 | 530006209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1372 | 530000989 | Proof of Claim Form Did Not Result in a Recognized Loss | 5504 | 530006210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1373 | 530000990 | Proof of Claim Form Did Not Result in a Recognized Loss | 5505 | 530006211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1374 | 530000991 | Proof of Claim Form Did Not Result in a Recognized Loss | 5506 | 530006213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1375 | 530000992 | Proof of Claim Form Did Not Result in a Recognized Loss | 5507 | 530006215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1376 | 530000993 | Proof of Claim Form Did Not Result in a Recognized Loss | 5508 | 530006216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1377 | 530000994 | Proof of Claim Form Did Not Result in a Recognized Loss | 5509 | 530006217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1378 | 530000995 | Proof of Claim Form Did Not Result in a Recognized Loss | 5510 | 530006218 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1379 | 530000996 | Proof of Claim Form Did Not Result in a Recognized Loss | 5511 | 530006219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1380 | 530000997 | Proof of Claim Form Did Not Result in a Recognized Loss | 5512 | 530006220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1381 | 530000998 | Proof of Claim Form Did Not Result in a Recognized Loss | 5513 | 530006222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1382 | 530000999 | Proof of Claim Form Did Not Result in a Recognized Loss | 5514 | 530006223 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1383 | 530001000 | Proof of Claim Form Did Not Result in a Recognized Loss | 5515 | 530006224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1384 | 530001001 | Proof of Claim Form Did Not Result in a Recognized Loss | 5516 | 530006225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1385 | 530001002 | Proof of Claim Form Did Not Result in a Recognized Loss | 5517 | 530006226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1386 | 530001003 | Proof of Claim Form Did Not Result in a Recognized Loss | 5518 | 530006228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1387 | 530001004 | Proof of Claim Form Did Not Result in a Recognized Loss | 5519 | 530006230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1388 | 530001005 | Proof of Claim Form Did Not Result in a Recognized Loss | 5520 | 530006231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1389 | 530001006 | Proof of Claim Form Did Not Result in a Recognized Loss | 5521 | 530006232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1390 | 530001007 | Proof of Claim Form Did Not Result in a Recognized Loss | 5522 | 530006233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1391 | 530001008 | Proof of Claim Form Did Not Result in a Recognized Loss | 5523 | 530006234 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1392 | 530001009 | Proof of Claim Form Did Not Result in a Recognized Loss | 5524 | 530006235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1393 | 530001010 | No Eligible Purchases/Acquisitions During the Class Period | 5525 | 530006236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1394 | 530001011 | No Eligible Purchases/Acquisitions During the Class Period | 5526 | 530006237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1395 | 1123 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5527 | 530006240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1396 | 1125 | No Eligible Purchases/Acquisitions During the Class Period | 5528 | 530006241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1397 | 1128 | Duplicate Claim | 5529 | 530006242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1398 | 1129 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5530 | 530006245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1399 | 530001021 | Proof of Claim Form Did Not Result in a Recognized Loss | 5531 | 530006246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1400 | 530001022 | Proof of Claim Form Did Not Result in a Recognized Loss | 5532 | 530006248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1401 | 530001023 | Proof of Claim Form Did Not Result in a Recognized Loss | 5533 | 530006249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1402 | 530001024 | Proof of Claim Form Did Not Result in a Recognized Loss | 5534 | 530006252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1403 | 530001025 | Proof of Claim Form Did Not Result in a Recognized Loss | 5535 | 530006253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1404 | 530001026 | Proof of Claim Form Did Not Result in a Recognized Loss | 5536 | 530006254 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1405 | 530001027 | Proof of Claim Form Did Not Result in a Recognized Loss | 5537 | 530006256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1406 | 530001028 | Proof of Claim Form Did Not Result in a Recognized Loss | 5538 | 530006257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1407 | 530001029 | Proof of Claim Form Did Not Result in a Recognized Loss | 5539 | 530006258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1408 | 530001030 | Proof of Claim Form Did Not Result in a Recognized Loss | 5540 | 530006262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1409 | 530001031 | No Eligible Purchases/Acquisitions During the Class Period | 5541 | 530006263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1410 | 530001032 | Proof of Claim Form Did Not Result in a Recognized Loss | 5542 | 530006264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1411 | 530001033 | Proof of Claim Form Did Not Result in a Recognized Loss | 5543 | 530006265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1412 | 530001034 | Proof of Claim Form Did Not Result in a Recognized Loss | 5544 | 530006266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1413 | 530001035 | Proof of Claim Form Did Not Result in a Recognized Loss | 5545 | 530006267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1414 | 530001036 | Proof of Claim Form Did Not Result in a Recognized Loss | 5546 | 530006271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1415 | 530001037 | Proof of Claim Form Did Not Result in a Recognized Loss | 5547 | 530006272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1416 | 530001038 | Proof of Claim Form Did Not Result in a Recognized Loss | 5548 | 530006273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1417 | 530001039 | No Eligible Purchases/Acquisitions During the Class Period | 5549 | 530006276 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1418 | 530001040 | No Eligible Purchases/Acquisitions During the Class Period | 5550 | 530006277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1419 | 530001041 | Proof of Claim Form Did Not Result in a Recognized Loss | 5551 | 530006279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1420 | 530001042 | No Eligible Purchases/Acquisitions During the Class Period | 5552 | 530006280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1421 | 530001043 | No Eligible Purchases/Acquisitions During the Class Period | 5553 | 530006283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1422 | 530001044 | No Eligible Purchases/Acquisitions During the Class Period | 5554 | 530006284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1423 | 530001045 | No Eligible Purchases/Acquisitions During the Class Period | 5555 | 530006285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1424 | 530001046 | No Eligible Purchases/Acquisitions During the Class Period | 5556 | 530006286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1425 | 530001047 | Proof of Claim Form Did Not Result in a Recognized Loss | 5557 | 530006287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1426 | 530001048 | No Eligible Purchases/Acquisitions During the Class Period | 5558 | 530006288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1427 | 530001049 | No Eligible Purchases/Acquisitions During the Class Period | 5559 | 530006289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1428 | 530001050 | Proof of Claim Form Did Not Result in a Recognized Loss | 5560 | 530006290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1429 | 530001051 | Proof of Claim Form Did Not Result in a Recognized Loss | 5561 | 530006292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1430 | 530001052 | No Eligible Purchases/Acquisitions During the Class Period | 5562 | 530006294 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1431 | 530001053 | Proof of Claim Form Did Not Result in a Recognized Loss | 5563 | 530006295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1432 | 530001054 | Proof of Claim Form Did Not Result in a Recognized Loss | 5564 | 530006296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1433 | 530001055 | Proof of Claim Form Did Not Result in a Recognized Loss | 5565 | 530006297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1434 | 530001056 | No Eligible Purchases/Acquisitions During the Class Period | 5566 | 530006298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1435 | 530001057 | Proof of Claim Form Did Not Result in a Recognized Loss | 5567 | 530006299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1436 | 530001058 | Proof of Claim Form Did Not Result in a Recognized Loss | 5568 | 530006300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1437 | 530001059 | Proof of Claim Form Did Not Result in a Recognized Loss | 5569 | 530006301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1438 | 530001060 | No Eligible Purchases/Acquisitions During the Class Period | 5570 | 530006302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1439 | 530001061 | No Eligible Purchases/Acquisitions During the Class Period | 5571 | 530006305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1440 | 530001062 | No Eligible Purchases/Acquisitions During the Class Period | 5572 | 530006306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1441 | 530001063 | No Eligible Purchases/Acquisitions During the Class Period | 5573 | 530006307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1442 | 530001064 | No Eligible Purchases/Acquisitions During the Class Period | 5574 | 530006308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1443 | 530001065 | Proof of Claim Form Did Not Result in a Recognized Loss | 5575 | 530006310 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1444 | 530001066 | Proof of Claim Form Did Not Result in a Recognized Loss | 5576 | 530006311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1445 | 530001067 | Proof of Claim Form Did Not Result in a Recognized Loss | 5577 | 530006312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1446 | 530001068 | Proof of Claim Form Did Not Result in a Recognized Loss | 5578 | 530006313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1447 | 530001069 | No Eligible Purchases/Acquisitions During the Class Period | 5579 | 530006318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1448 | 530001070 | Proof of Claim Form Did Not Result in a Recognized Loss | 5580 | 530006320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1449 | 530001071 | Proof of Claim Form Did Not Result in a Recognized Loss | 5581 | 530006322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1450 | 530001072 | Proof of Claim Form Did Not Result in a Recognized Loss | 5582 | 530006323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1451 | 530001073 | Proof of Claim Form Did Not Result in a Recognized Loss | 5583 | 530006324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1452 | 530001074 | Proof of Claim Form Did Not Result in a Recognized Loss | 5584 | 530006326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1453 | 530001075 | No Eligible Purchases/Acquisitions During the Class Period | 5585 | 530006327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1454 | 530001076 | Proof of Claim Form Did Not Result in a Recognized Loss | 5586 | 530006332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1455 | 530001077 | No Eligible Purchases/Acquisitions During the Class Period | 5587 | 530006333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1456 | 530001078 | No Eligible Purchases/Acquisitions During the Class Period | 5588 | 530006334 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1457 | 530001079 | Proof of Claim Form Did Not Result in a Recognized Loss | 5589 | 530006336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1458 | 530001080 | Proof of Claim Form Did Not Result in a Recognized Loss | 5590 | 530006337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1459 | 530001081 | Proof of Claim Form Did Not Result in a Recognized Loss | 5591 | 530006339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1460 | 530001082 | Proof of Claim Form Did Not Result in a Recognized Loss | 5592 | 530006340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1461 | 530001083 | Proof of Claim Form Did Not Result in a Recognized Loss | 5593 | 530006343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1462 | 530001084 | Proof of Claim Form Did Not Result in a Recognized Loss | 5594 | 530006344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1463 | 530001085 | Proof of Claim Form Did Not Result in a Recognized Loss | 5595 | 530006346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1464 | 530001087 | Proof of Claim Form Did Not Result in a Recognized Loss | 5596 | 530006347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1465 | 530001088 | Proof of Claim Form Did Not Result in a Recognized Loss | 5597 | 530006348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1466 | 530001089 | No Eligible Purchases/Acquisitions During the Class Period | 5598 | 530006351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1467 | 530001090 | Proof of Claim Form Did Not Result in a Recognized Loss | 5599 | 530006353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1468 | 530001091 | Proof of Claim Form Did Not Result in a Recognized Loss | 5600 | 530006354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1469 | 530001092 | Proof of Claim Form Did Not Result in a Recognized Loss | 5601 | 530006355 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1470 | 530001093 | Proof of Claim Form Did Not Result in a Recognized Loss | 5602 | 530006357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1471 | 530001094 | Proof of Claim Form Did Not Result in a Recognized Loss | 5603 | 530006358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1472 | 530001095 | Proof of Claim Form Did Not Result in a Recognized Loss | 5604 | 530006359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1473 | 530001096 | Proof of Claim Form Did Not Result in a Recognized Loss | 5605 | 530006360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1474 | 530001097 | Proof of Claim Form Did Not Result in a Recognized Loss | 5606 | 530006362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1475 | 530001098 | No Eligible Purchases/Acquisitions During the Class Period | 5607 | 530006363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1476 | 530001099 | Proof of Claim Form Did Not Result in a Recognized Loss | 5608 | 530006366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1477 | 530001100 | Proof of Claim Form Did Not Result in a Recognized Loss | 5609 | 530006369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1478 | 530001101 | Proof of Claim Form Did Not Result in a Recognized Loss | 5610 | 530006371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1479 | 530001102 | Proof of Claim Form Did Not Result in a Recognized Loss | 5611 | 530006372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1480 | 530001103 | Proof of Claim Form Did Not Result in a Recognized Loss | 5612 | 530006373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1481 | 530001104 | No Eligible Purchases/Acquisitions During the Class Period | 5613 | 530006374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1482 | 530001105 | No Eligible Purchases/Acquisitions During the Class Period | 5614 | 530006375 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1483 | 530001106 | Proof of Claim Form Did Not Result in a Recognized Loss | 5615 | 530006376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1484 | 530001107 | Proof of Claim Form Did Not Result in a Recognized Loss | 5616 | 530006377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1485 | 530001108 | Proof of Claim Form Did Not Result in a Recognized Loss | 5617 | 530006378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1486 | 530001109 | Proof of Claim Form Did Not Result in a Recognized Loss | 5618 | 530006379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1487 | 530001110 | Proof of Claim Form Did Not Result in a Recognized Loss | 5619 | 530006382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1488 | 530001111 | Proof of Claim Form Did Not Result in a Recognized Loss | 5620 | 530006383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1489 | 530001112 | Proof of Claim Form Did Not Result in a Recognized Loss | 5621 | 530006385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1490 | 530001113 | Proof of Claim Form Did Not Result in a Recognized Loss | 5622 | 530006387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1491 | 530001114 | Proof of Claim Form Did Not Result in a Recognized Loss | 5623 | 530006388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1492 | 530001115 | Proof of Claim Form Did Not Result in a Recognized Loss | 5624 | 530006389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1493 | 530001120 | Proof of Claim Form Did Not Result in a Recognized Loss | 5625 | 530006390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1494 | 530001121 | Proof of Claim Form Did Not Result in a Recognized Loss | 5626 | 530006392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1495 | 530001122 | Proof of Claim Form Did Not Result in a Recognized Loss | 5627 | 530006393 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1496 | 530001123 | Proof of Claim Form Did Not Result in a Recognized Loss | 5628 | 530006394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1497 | 530001124 | Proof of Claim Form Did Not Result in a Recognized Loss | 5629 | 530006395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1498 | 530001125 | Proof of Claim Form Did Not Result in a Recognized Loss | 5630 | 530006396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1499 | 530001126 | Proof of Claim Form Did Not Result in a Recognized Loss | 5631 | 530006397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1500 | 530001127 | Proof of Claim Form Did Not Result in a Recognized Loss | 5632 | 530006398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1501 | 530001128 | Proof of Claim Form Did Not Result in a Recognized Loss | 5633 | 530006399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1502 | 530001129 | Proof of Claim Form Did Not Result in a Recognized Loss | 5634 | 530006401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1503 | 530001130 | Proof of Claim Form Did Not Result in a Recognized Loss | 5635 | 530006402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1504 | 530001132 | Proof of Claim Form Did Not Result in a Recognized Loss | 5636 | 530006403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1505 | 530001134 | Proof of Claim Form Did Not Result in a Recognized Loss | 5637 | 530006404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1506 | 530001136 | Proof of Claim Form Did Not Result in a Recognized Loss | 5638 | 530006405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1507 | 530001137 | Withdrawn and Replaced | 5639 | 530006406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1508 | 530001138 | Withdrawn and Replaced | 5640 | 530006407 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 116 of 318

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1509 | 530001139 | Withdrawn and Replaced | 5641 | 530006410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1510 | 530001140 | Withdrawn and Replaced | 5642 | 530006411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1511 | 530001141 | Withdrawn and Replaced | 5643 | 530006413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1512 | 530001142 | Withdrawn and Replaced | 5644 | 530006414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1513 | 530001143 | Withdrawn and Replaced | 5645 | 530006415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1514 | 530001144 | Withdrawn and Replaced | 5646 | 530006417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1515 | 530001145 | Withdrawn and Replaced | 5647 | 530006418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1516 | 530001146 | Withdrawn and Replaced | 5648 | 530006419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1517 | 530001147 | Withdrawn and Replaced | 5649 | 530006420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1518 | 530001148 | Withdrawn and Replaced | 5650 | 530006422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1519 | 530001149 | Withdrawn and Replaced | 5651 | 530006423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1520 | 530001150 | Withdrawn and Replaced | 5652 | 530006424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1521 | 530001151 | Withdrawn and Replaced | 5653 | 530006428 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1522 | 530001152 | Withdrawn and Replaced | 5654 | 530006429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1523 | 530001153 | Withdrawn and Replaced | 5655 | 530006430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1524 | 530001154 | Withdrawn and Replaced | 5656 | 530006431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1525 | 530001155 | Withdrawn and Replaced | 5657 | 530006435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1526 | 530001156 | Withdrawn and Replaced | 5658 | 530006437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1527 | 530001157 | Withdrawn and Replaced | 5659 | 530006438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1528 | 530001158 | Withdrawn and Replaced | 5660 | 530006439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1529 | 530001159 | Withdrawn and Replaced | 5661 | 530006440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1530 | 530001160 | Withdrawn and Replaced | 5662 | 530006443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1531 | 530001161 | Withdrawn and Replaced | 5663 | 530006445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1532 | 530001162 | Withdrawn and Replaced | 5664 | 530006448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1533 | 530001163 | Withdrawn and Replaced | 5665 | 530006449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1534 | 530001164 | Withdrawn and Replaced | 5666 | 530006450 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1535 | 530001165 | Withdrawn and Replaced | 5667 | 530006451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1536 | 530001166 | Withdrawn and Replaced | 5668 | 530006452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1537 | 530001167 | Withdrawn and Replaced | 5669 | 530006453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1538 | 530001168 | Withdrawn and Replaced | 5670 | 530006454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1539 | 530001169 | Withdrawn and Replaced | 5671 | 530006456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1540 | 530001170 | Withdrawn and Replaced | 5672 | 530006457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1541 | 530001171 | Withdrawn and Replaced | 5673 | 530006458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1542 | 530001172 | Withdrawn and Replaced | 5674 | 530006459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1543 | 530001173 | Withdrawn and Replaced | 5675 | 530006461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1544 | 530001174 | Withdrawn and Replaced | 5676 | 530006463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1545 | 530001175 | Withdrawn and Replaced | 5677 | 530006464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1546 | 530001176 | Withdrawn and Replaced | 5678 | 530006467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1547 | 530001177 | Withdrawn and Replaced | 5679 | 530006468 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1548 | 530001178 | Withdrawn and Replaced | 5680 | 530006469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1549 | 530001179 | Withdrawn and Replaced | 5681 | 530006470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1550 | 530001180 | Withdrawn and Replaced | 5682 | 530006471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1551 | 530001181 | Withdrawn and Replaced | 5683 | 530006473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1552 | 530001182 | Withdrawn and Replaced | 5684 | 530006474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1553 | 530001183 | Withdrawn and Replaced | 5685 | 530006475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1554 | 530001184 | Withdrawn and Replaced | 5686 | 530006477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1555 | 530001185 | Withdrawn and Replaced | 5687 | 530006480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1556 | 530001186 | Withdrawn and Replaced | 5688 | 530006481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1557 | 530001187 | Withdrawn and Replaced | 5689 | 530006482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1558 | 530001188 | Withdrawn and Replaced | 5690 | 530006483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1559 | 530001189 | Withdrawn and Replaced | 5691 | 530006485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1560 | 530001190 | Withdrawn and Replaced | 5692 | 530006486 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1561 | 530001191 | Withdrawn and Replaced | 5693 | 530006487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1562 | 530001192 | Withdrawn and Replaced | 5694 | 530006488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1563 | 530001193 | Withdrawn and Replaced | 5695 | 530006489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1564 | 530001194 | Withdrawn and Replaced | 5696 | 530006490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1565 | 530001195 | Withdrawn and Replaced | 5697 | 530006491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1566 | 530001196 | Withdrawn and Replaced | 5698 | 530006492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1567 | 530001197 | Withdrawn and Replaced | 5699 | 530006494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1568 | 530001198 | Withdrawn and Replaced | 5700 | 530006495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1569 | 530001199 | Withdrawn and Replaced | 5701 | 530006496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1570 | 530001200 | Withdrawn and Replaced | 5702 | 530006497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1571 | 530001201 | Withdrawn and Replaced | 5703 | 530006498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1572 | 530001202 | Withdrawn and Replaced | 5704 | 530006499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1573 | 530001203 | Withdrawn and Replaced | 5705 | 530006500 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1574 | 530001204 | Withdrawn and Replaced | 5706 | 530006501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1575 | 530001205 | Withdrawn and Replaced | 5707 | 530006502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1576 | 530001206 | Withdrawn and Replaced | 5708 | 530006503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1577 | 530001207 | Withdrawn and Replaced | 5709 | 530006504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1578 | 530001208 | Withdrawn and Replaced | 5710 | 530006505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1579 | 530001209 | Withdrawn and Replaced | 5711 | 530006508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1580 | 530001210 | Withdrawn and Replaced | 5712 | 530006510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1581 | 530001211 | Withdrawn and Replaced | 5713 | 530006512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1582 | 530001212 | Withdrawn and Replaced | 5714 | 530006516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1583 | 530001213 | Withdrawn and Replaced | 5715 | 530006517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1584 | 530001214 | Withdrawn and Replaced | 5716 | 530006518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1585 | 530001215 | Withdrawn and Replaced | 5717 | 530006519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1586 | 530001216 | Withdrawn and Replaced | 5718 | 530006520 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1587 | 530001217 | Withdrawn and Replaced | 5719 | 530006521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1588 | 530001218 | Withdrawn and Replaced | 5720 | 530006522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1589 | 530001219 | Withdrawn and Replaced | 5721 | 530006524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1590 | 530001220 | Withdrawn and Replaced | 5722 | 530006525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1591 | 530001221 | Withdrawn and Replaced | 5723 | 530006526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1592 | 530001222 | Withdrawn and Replaced | 5724 | 530006527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1593 | 530001223 | Withdrawn and Replaced | 5725 | 530006528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1594 | 530001224 | Withdrawn and Replaced | 5726 | 530006529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1595 | 530001225 | Withdrawn and Replaced | 5727 | 530006530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1596 | 530001226 | Withdrawn and Replaced | 5728 | 530006531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1597 | 530001227 | Withdrawn and Replaced | 5729 | 530006534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1598 | 530001228 | Withdrawn and Replaced | 5730 | 530006535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1599 | 530001229 | Withdrawn and Replaced | 5731 | 530006536 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1600 | 530001230 | Withdrawn and Replaced | 5732 | 530006540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1601 | 530001231 | Withdrawn and Replaced | 5733 | 530006543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1602 | 530001232 | Withdrawn and Replaced | 5734 | 530006547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1603 | 530001233 | Withdrawn and Replaced | 5735 | 530006548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1604 | 530001234 | Withdrawn and Replaced | 5736 | 530006549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1605 | 530001235 | Withdrawn and Replaced | 5737 | 530006550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1606 | 530001236 | Withdrawn and Replaced | 5738 | 530006551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1607 | 530001237 | Withdrawn and Replaced | 5739 | 530006552 | No Eligible Purchases/Acquisitions During the Class Period |
| 1608 | 530001238 | Withdrawn and Replaced | 5740 | 530006556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1609 | 530001239 | Withdrawn and Replaced | 5741 | 530006557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1610 | 530001240 | Withdrawn and Replaced | 5742 | 530006562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1611 | 530001241 | Withdrawn and Replaced | 5743 | 530006563 | No Eligible Purchases/Acquisitions During the Class Period |
| 1612 | 530001242 | Withdrawn and Replaced | 5744 | 530006581 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1613 | 530001243 | Withdrawn and Replaced | 5745 | 530006583 | No Eligible Purchases/Acquisitions During the Class Period |
| 1614 | 530001244 | Withdrawn and Replaced | 5746 | 530006586 | No Eligible Purchases/Acquisitions During the Class Period |
| 1615 | 530001245 | Withdrawn and Replaced | 5747 | 530006592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1616 | 530001246 | Withdrawn and Replaced | 5748 | 530006594 | No Eligible Purchases/Acquisitions During the Class Period |
| 1617 | 530001247 | Withdrawn and Replaced | 5749 | 530006596 | No Eligible Purchases/Acquisitions During the Class Period |
| 1618 | 530001248 | Withdrawn and Replaced | 5750 | 530006597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1619 | 530001249 | Withdrawn and Replaced | 5751 | 530006599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1620 | 530001250 | Withdrawn and Replaced | 5752 | 530006600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1621 | 530001251 | Withdrawn and Replaced | 5753 | 530006602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1622 | 530001252 | Withdrawn and Replaced | 5754 | 530006603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1623 | 530001253 | Withdrawn and Replaced | 5755 | 530006605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1624 | 530001254 | Withdrawn and Replaced | 5756 | 530006606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1625 | 530001255 | Withdrawn and Replaced | 5757 | 530006607 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1626 | 530001256 | Withdrawn and Replaced | 5758 | 530006608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1627 | 530001257 | Withdrawn and Replaced | 5759 | 530006609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1628 | 530001258 | Withdrawn and Replaced | 5760 | 530006610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1629 | 530001259 | Withdrawn and Replaced | 5761 | 530006612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1630 | 530001260 | Withdrawn and Replaced | 5762 | 530006613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1631 | 530001261 | Withdrawn and Replaced | 5763 | 530006614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1632 | 530001262 | Withdrawn and Replaced | 5764 | 530006615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1633 | 530001263 | Withdrawn and Replaced | 5765 | 530006616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1634 | 530001264 | Withdrawn and Replaced | 5766 | 530006617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1635 | 530001265 | Withdrawn and Replaced | 5767 | 530006620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1636 | 530001266 | Withdrawn and Replaced | 5768 | 530006622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1637 | 530001267 | Withdrawn and Replaced | 5769 | 530006623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1638 | 530001268 | Withdrawn and Replaced | 5770 | 530006624 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1639 | 530001269 | Withdrawn and Replaced | 5771 | 530006625 | No Eligible Purchases/Acquisitions During the Class Period |
| 1640 | 530001270 | Withdrawn and Replaced | 5772 | 530006626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1641 | 530001271 | Withdrawn and Replaced | 5773 | 530006628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1642 | 530001272 | Withdrawn and Replaced | 5774 | 530006629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1643 | 530001273 | Withdrawn and Replaced | 5775 | 530006630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1644 | 530001274 | Withdrawn and Replaced | 5776 | 530006633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1645 | 530001275 | Withdrawn and Replaced | 5777 | 530006634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1646 | 530001276 | Withdrawn and Replaced | 5778 | 530006635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1647 | 530001277 | Withdrawn and Replaced | 5779 | 530006636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1648 | 530001278 | Withdrawn and Replaced | 5780 | 530006640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1649 | 530001279 | Withdrawn and Replaced | 5781 | 530006641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1650 | 530001280 | Withdrawn and Replaced | 5782 | 530006642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1651 | 530001281 | Withdrawn and Replaced | 5783 | 530006643 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1652 | 530001282 | Withdrawn and Replaced | 5784 | 530006646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1653 | 530001283 | Withdrawn and Replaced | 5785 | 530006648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1654 | 530001284 | Withdrawn and Replaced | 5786 | 530006649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1655 | 530001285 | Withdrawn and Replaced | 5787 | 530006650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1656 | 530001286 | Withdrawn and Replaced | 5788 | 530006651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1657 | 530001287 | Withdrawn and Replaced | 5789 | 530006652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1658 | 530001288 | Withdrawn and Replaced | 5790 | 530006653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1659 | 530001289 | Withdrawn and Replaced | 5791 | 530006654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1660 | 530001290 | Withdrawn and Replaced | 5792 | 530006656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1661 | 530001291 | Withdrawn and Replaced | 5793 | 530006657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1662 | 530001292 | Withdrawn and Replaced | 5794 | 530006658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1663 | 530001293 | Withdrawn and Replaced | 5795 | 530006659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1664 | 530001294 | Withdrawn and Replaced | 5796 | 530006660 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1665 | 530001295 | Withdrawn and Replaced | 5797 | 530006661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1666 | 530001296 | Withdrawn and Replaced | 5798 | 530006662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1667 | 530001297 | Withdrawn and Replaced | 5799 | 530006665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1668 | 530001298 | Withdrawn and Replaced | 5800 | 530006667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1669 | 530001299 | Withdrawn and Replaced | 5801 | 530006668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1670 | 530001300 | Withdrawn and Replaced | 5802 | 530006669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1671 | 530001301 | Withdrawn and Replaced | 5803 | 530006670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1672 | 530001302 | Withdrawn and Replaced | 5804 | 530006671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1673 | 530001303 | Withdrawn and Replaced | 5805 | 530006672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1674 | 530001304 | Withdrawn and Replaced | 5806 | 530006673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1675 | 530001305 | Withdrawn and Replaced | 5807 | 530006674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1676 | 530001306 | Withdrawn and Replaced | 5808 | 530006675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1677 | 530001307 | Withdrawn and Replaced | 5809 | 530006677 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1678 | 530001308 | Withdrawn and Replaced | 5810 | 530006678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1679 | 530001309 | Withdrawn and Replaced | 5811 | 530006679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1680 | 530001310 | Withdrawn and Replaced | 5812 | 530006680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1681 | 530001311 | Withdrawn and Replaced | 5813 | 530006681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1682 | 530001312 | Withdrawn and Replaced | 5814 | 530006683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1683 | 530001313 | Withdrawn and Replaced | 5815 | 530006684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1684 | 530001314 | Withdrawn and Replaced | 5816 | 530006686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1685 | 530001315 | Withdrawn and Replaced | 5817 | 530006688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1686 | 530001316 | Withdrawn and Replaced | 5818 | 530006689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1687 | 530001317 | Withdrawn and Replaced | 5819 | 530006690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1688 | 530001318 | Withdrawn and Replaced | 5820 | 530006692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1689 | 530001319 | Withdrawn and Replaced | 5821 | 530006693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1690 | 530001320 | Withdrawn and Replaced | 5822 | 530006695 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1691 | 530001321 | Withdrawn and Replaced | 5823 | 530006696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1692 | 530001322 | Withdrawn and Replaced | 5824 | 530006697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1693 | 530001323 | Withdrawn and Replaced | 5825 | 530006698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1694 | 530001324 | Withdrawn and Replaced | 5826 | 530006699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1695 | 530001325 | Withdrawn and Replaced | 5827 | 530006700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1696 | 530001326 | Withdrawn and Replaced | 5828 | 530006701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1697 | 530001327 | Withdrawn and Replaced | 5829 | 530006702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1698 | 530001328 | Withdrawn and Replaced | 5830 | 530006704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1699 | 530001329 | Withdrawn and Replaced | 5831 | 530006705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1700 | 530001330 | Withdrawn and Replaced | 5832 | 530006707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1701 | 530001331 | Withdrawn and Replaced | 5833 | 530006708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1702 | 530001332 | Withdrawn and Replaced | 5834 | 530006709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1703 | 530001333 | Withdrawn and Replaced | 5835 | 530006710 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1704 | 530001334 | Withdrawn and Replaced | 5836 | 530006711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1705 | 530001335 | Withdrawn and Replaced | 5837 | 530006712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1706 | 530001336 | Withdrawn and Replaced | 5838 | 530006713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1707 | 530001337 | Withdrawn and Replaced | 5839 | 530006714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1708 | 530001338 | Withdrawn and Replaced | 5840 | 530006715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1709 | 530001339 | Withdrawn and Replaced | 5841 | 530006716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1710 | 530001340 | Withdrawn and Replaced | 5842 | 530006717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1711 | 530001341 | Withdrawn and Replaced | 5843 | 530006720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1712 | 530001342 | Withdrawn and Replaced | 5844 | 530006721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1713 | 530001343 | Withdrawn and Replaced | 5845 | 530006723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1714 | 530001344 | Withdrawn and Replaced | 5846 | 530006724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1715 | 530001345 | Withdrawn and Replaced | 5847 | 530006725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1716 | 530001346 | Withdrawn and Replaced | 5848 | 530006728 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1717 | 530001347 | Withdrawn and Replaced | 5849 | 530006730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1718 | 530001348 | Withdrawn and Replaced | 5850 | 530006731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1719 | 530001349 | Withdrawn and Replaced | 5851 | 530006733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1720 | 530001350 | Withdrawn and Replaced | 5852 | 530006735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1721 | 530001351 | Withdrawn and Replaced | 5853 | 530006736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1722 | 530001352 | Withdrawn and Replaced | 5854 | 530006737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1723 | 530001353 | Withdrawn and Replaced | 5855 | 530006738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1724 | 530001354 | Withdrawn and Replaced | 5856 | 530006741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1725 | 530001355 | Withdrawn and Replaced | 5857 | 530006742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1726 | 530001356 | Withdrawn and Replaced | 5858 | 530006743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1727 | 530001357 | Withdrawn and Replaced | 5859 | 530006747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1728 | 530001358 | Withdrawn and Replaced | 5860 | 530006748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1729 | 530001359 | Withdrawn and Replaced | 5861 | 530006750 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1730 | 530001360 | Withdrawn and Replaced | 5862 | 530006751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1731 | 530001361 | Withdrawn and Replaced | 5863 | 530006752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1732 | 530001362 | Withdrawn and Replaced | 5864 | 530006753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1733 | 530001363 | Withdrawn and Replaced | 5865 | 530006754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1734 | 530001364 | Withdrawn and Replaced | 5866 | 530006756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1735 | 530001365 | Withdrawn and Replaced | 5867 | 530006759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1736 | 530001366 | Withdrawn and Replaced | 5868 | 530006760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1737 | 530001367 | Withdrawn and Replaced | 5869 | 530006761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1738 | 530001368 | Withdrawn and Replaced | 5870 | 530006764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1739 | 530001369 | Withdrawn and Replaced | 5871 | 530006765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1740 | 530001370 | Withdrawn and Replaced | 5872 | 530006767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1741 | 530001371 | Withdrawn and Replaced | 5873 | 530006768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1742 | 530001372 | Withdrawn and Replaced | 5874 | 530006769 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1743 | 530001373 | Withdrawn and Replaced | 5875 | 530006774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1744 | 530001374 | Withdrawn and Replaced | 5876 | 530006775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1745 | 530001375 | Withdrawn and Replaced | 5877 | 530006776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1746 | 530001376 | Withdrawn and Replaced | 5878 | 530006777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1747 | 530001377 | Withdrawn and Replaced | 5879 | 530006778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1748 | 530001378 | Withdrawn and Replaced | 5880 | 530006779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1749 | 530001379 | Withdrawn and Replaced | 5881 | 530006780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1750 | 530001380 | Withdrawn and Replaced | 5882 | 530006781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1751 | 530001381 | Withdrawn and Replaced | 5883 | 530006782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1752 | 530001382 | Withdrawn and Replaced | 5884 | 530006784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1753 | 530001383 | Withdrawn and Replaced | 5885 | 530006786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1754 | 530001384 | Withdrawn and Replaced | 5886 | 530006787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1755 | 530001385 | Withdrawn and Replaced | 5887 | 530006790 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1756 | 530001386 | Withdrawn and Replaced | 5888 | 530006791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1757 | 530001387 | Withdrawn and Replaced | 5889 | 530006799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1758 | 530001388 | Withdrawn and Replaced | 5890 | 530006800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1759 | 530001389 | Withdrawn and Replaced | 5891 | 530006814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1760 | 530001390 | Withdrawn and Replaced | 5892 | 530006815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1761 | 530001391 | Withdrawn and Replaced | 5893 | 530006817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1762 | 530001392 | Withdrawn and Replaced | 5894 | 530006821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1763 | 530001393 | Withdrawn and Replaced | 5895 | 530006822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1764 | 530001394 | Withdrawn and Replaced | 5896 | 530006823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1765 | 530001395 | Withdrawn and Replaced | 5897 | 530006825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1766 | 530001396 | Withdrawn and Replaced | 5898 | 530006830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1767 | 530001397 | Withdrawn and Replaced | 5899 | 530006837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1768 | 530001398 | Withdrawn and Replaced | 5900 | 530006841 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1769 | 530001399 | Withdrawn and Replaced | 5901 | 530006843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1770 | 530001400 | Withdrawn and Replaced | 5902 | 530006844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1771 | 530001401 | Withdrawn and Replaced | 5903 | 530006845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1772 | 530001402 | Withdrawn and Replaced | 5904 | 530006846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1773 | 530001403 | Withdrawn and Replaced | 5905 | 530006847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1774 | 530001404 | Withdrawn and Replaced | 5906 | 530006848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1775 | 530001405 | Withdrawn and Replaced | 5907 | 530006850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1776 | 530001406 | Withdrawn and Replaced | 5908 | 530006851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1777 | 530001407 | Withdrawn and Replaced | 5909 | 530006852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1778 | 530001408 | Withdrawn and Replaced | 5910 | 530006854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1779 | 530001409 | Withdrawn and Replaced | 5911 | 530006856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1780 | 530001410 | Withdrawn and Replaced | 5912 | 530006857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1781 | 530001411 | Withdrawn and Replaced | 5913 | 530006859 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1782 | 530001412 | Withdrawn and Replaced | 5914 | 530006860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1783 | 530001413 | Withdrawn and Replaced | 5915 | 530006865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1784 | 530001414 | Withdrawn and Replaced | 5916 | 530006866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1785 | 530001415 | Withdrawn and Replaced | 5917 | 530006867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1786 | 530001416 | Withdrawn and Replaced | 5918 | 530006869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1787 | 530001417 | Withdrawn and Replaced | 5919 | 530006870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1788 | 530001418 | Withdrawn and Replaced | 5920 | 530006871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1789 | 530001419 | Withdrawn and Replaced | 5921 | 530006872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1790 | 530001420 | Withdrawn and Replaced | 5922 | 530006873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1791 | 530001421 | Withdrawn and Replaced | 5923 | 530006874 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1792 | 530001422 | Withdrawn and Replaced | 5924 | 530006875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1793 | 530001423 | Withdrawn and Replaced | 5925 | 530006876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1794 | 530001424 | Withdrawn and Replaced | 5926 | 530006877 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1795 | 530001425 | Withdrawn and Replaced | 5927 | 530006878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1796 | 530001426 | Withdrawn and Replaced | 5928 | 530006879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1797 | 530001427 | Withdrawn and Replaced | 5929 | 530006880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1798 | 530001428 | Withdrawn and Replaced | 5930 | 530006882 | No Eligible Purchases/Acquisitions During the Class Period |
| 1799 | 530001429 | Withdrawn and Replaced | 5931 | 530006885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1800 | 530001430 | Withdrawn and Replaced | 5932 | 530006886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1801 | 530001431 | Withdrawn and Replaced | 5933 | 530006887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1802 | 530001432 | Withdrawn and Replaced | 5934 | 530006888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1803 | 530001433 | Withdrawn and Replaced | 5935 | 530006892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1804 | 530001434 | Withdrawn and Replaced | 5936 | 530006893 | No Eligible Purchases/Acquisitions During the Class Period |
| 1805 | 530001435 | Withdrawn and Replaced | 5937 | 530006894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1806 | 530001436 | Withdrawn and Replaced | 5938 | 530006895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1807 | 530001437 | Withdrawn and Replaced | 5939 | 530006897 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1808 | 530001438 | Withdrawn and Replaced | 5940 | 530006900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1809 | 530001439 | Withdrawn and Replaced | 5941 | 530006902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1810 | 530001440 | Withdrawn and Replaced | 5942 | 530006904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1811 | 530001441 | Withdrawn and Replaced | 5943 | 530006905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1812 | 530001442 | Withdrawn and Replaced | 5944 | 530006906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1813 | 530001443 | Withdrawn and Replaced | 5945 | 530006910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1814 | 530001444 | Withdrawn and Replaced | 5946 | 530006911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1815 | 530001445 | Withdrawn and Replaced | 5947 | 530006912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1816 | 530001446 | Withdrawn and Replaced | 5948 | 530006913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1817 | 530001447 | Withdrawn and Replaced | 5949 | 530006915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1818 | 530001448 | Withdrawn and Replaced | 5950 | 530006917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1819 | 530001449 | Withdrawn and Replaced | 5951 | 530006918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1820 | 530001450 | Withdrawn and Replaced | 5952 | 530006920 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1821 | 530001451 | Withdrawn and Replaced | 5953 | 530006921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1822 | 530001452 | Withdrawn and Replaced | 5954 | 530006923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1823 | 530001453 | Withdrawn and Replaced | 5955 | 530006925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1824 | 530001454 | Withdrawn and Replaced | 5956 | 530006929 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1825 | 530001455 | Withdrawn and Replaced | 5957 | 530006930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1826 | 530001456 | Withdrawn and Replaced | 5958 | 530006934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1827 | 530001457 | Withdrawn and Replaced | 5959 | 530006936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1828 | 530001458 | Withdrawn and Replaced | 5960 | 530006938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1829 | 530001459 | Withdrawn and Replaced | 5961 | 530006940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1830 | 530001460 | Withdrawn and Replaced | 5962 | 530006941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1831 | 530001461 | Withdrawn and Replaced | 5963 | 530006942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1832 | 530001462 | Withdrawn and Replaced | 5964 | 530006943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1833 | 530001463 | Withdrawn and Replaced | 5965 | 530006949 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1834 | 530001464 | Withdrawn and Replaced | 5966 | 530006950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1835 | 530001465 | Withdrawn and Replaced | 5967 | 530006952 | No Eligible Purchases/Acquisitions During the Class Period |
| 1836 | 530001466 | Withdrawn and Replaced | 5968 | 530006953 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1837 | 530001467 | Withdrawn and Replaced | 5969 | 530006954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1838 | 530001468 | Withdrawn and Replaced | 5970 | 530006955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1839 | 530001469 | Withdrawn and Replaced | 5971 | 530006956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1840 | 530001470 | Withdrawn and Replaced | 5972 | 530006958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1841 | 530001471 | Withdrawn and Replaced | 5973 | 530006959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1842 | 530001472 | Withdrawn and Replaced | 5974 | 530006960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1843 | 530001473 | Withdrawn and Replaced | 5975 | 530006961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1844 | 530001474 | Withdrawn and Replaced | 5976 | 530006962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1845 | 530001475 | Withdrawn and Replaced | 5977 | 530006963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1846 | 530001476 | Withdrawn and Replaced | 5978 | 530006964 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1847 | 530001477 | Withdrawn and Replaced | 5979 | 530006966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1848 | 530001478 | Withdrawn and Replaced | 5980 | 530006968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1849 | 530001479 | Withdrawn and Replaced | 5981 | 530006969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1850 | 530001480 | Withdrawn and Replaced | 5982 | 530006972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1851 | 530001481 | Withdrawn and Replaced | 5983 | 530006973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1852 | 530001482 | Withdrawn and Replaced | 5984 | 530006974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1853 | 530001483 | Withdrawn and Replaced | 5985 | 530006978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1854 | 530001484 | Withdrawn and Replaced | 5986 | 530006980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1855 | 530001485 | Withdrawn and Replaced | 5987 | 530006981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1856 | 530001486 | Withdrawn and Replaced | 5988 | 530006984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1857 | 530001487 | Withdrawn and Replaced | 5989 | 530006985 | No Eligible Purchases/Acquisitions During the Class Period |
| 1858 | 530001488 | Withdrawn and Replaced | 5990 | 530006986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1859 | 530001489 | Withdrawn and Replaced | 5991 | 530006988 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1860 | 530001490 | Withdrawn and Replaced | 5992 | 530006989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1861 | 530001491 | Withdrawn and Replaced | 5993 | 530006991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1862 | 530001492 | Withdrawn and Replaced | 5994 | 530006994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1863 | 530001493 | Withdrawn and Replaced | 5995 | 530006997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1864 | 530001494 | Withdrawn and Replaced | 5996 | 530007000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1865 | 530001495 | Withdrawn and Replaced | 5997 | 530007001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1866 | 530001496 | Withdrawn and Replaced | 5998 | 530007002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1867 | 530001497 | Withdrawn and Replaced | 5999 | 530007003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1868 | 530001498 | Withdrawn and Replaced | 6000 | 530007004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1869 | 530001499 | Withdrawn and Replaced | 6001 | 530007007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1870 | 530001500 | Withdrawn and Replaced | 6002 | 530007009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1871 | 530001501 | Withdrawn and Replaced | 6003 | 530007011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1872 | 530001502 | Withdrawn and Replaced | 6004 | 530007013 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1873 | 530001503 | Withdrawn and Replaced | 6005 | 530007014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1874 | 530001504 | Withdrawn and Replaced | 6006 | 530007016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1875 | 530001505 | Withdrawn and Replaced | 6007 | 530007017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1876 | 530001506 | Withdrawn and Replaced | 6008 | 530007018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1877 | 530001507 | Withdrawn and Replaced | 6009 | 530007019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1878 | 530001508 | Withdrawn and Replaced | 6010 | 530007020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1879 | 530001509 | Withdrawn and Replaced | 6011 | 530007021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1880 | 530001510 | Withdrawn and Replaced | 6012 | 530007022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1881 | 530001511 | Withdrawn and Replaced | 6013 | 530007023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1882 | 530001512 | Withdrawn and Replaced | 6014 | 530007025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1883 | 530001513 | Withdrawn and Replaced | 6015 | 530007026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1884 | 530001514 | Withdrawn and Replaced | 6016 | 530007027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1885 | 530001515 | Withdrawn and Replaced | 6017 | 530007029 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1886 | 530001516 | Withdrawn and Replaced | 6018 | 530007030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1887 | 530001517 | Withdrawn and Replaced | 6019 | 530007031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1888 | 530001518 | Withdrawn and Replaced | 6020 | 530007032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1889 | 530001519 | Withdrawn and Replaced | 6021 | 530007034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1890 | 530001520 | Withdrawn and Replaced | 6022 | 530007037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1891 | 530001521 | Withdrawn and Replaced | 6023 | 530007038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1892 | 530001522 | Withdrawn and Replaced | 6024 | 530007039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1893 | 530001523 | Withdrawn and Replaced | 6025 | 530007040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1894 | 530001524 | Withdrawn and Replaced | 6026 | 530007041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1895 | 530001525 | Withdrawn and Replaced | 6027 | 530007042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1896 | 530001526 | Withdrawn and Replaced | 6028 | 530007043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1897 | 530001527 | Withdrawn and Replaced | 6029 | 530007044 | Duplicate Claim |
| 1898 | 530001528 | Withdrawn and Replaced | 6030 | 530007045 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1899 | 530001529 | Withdrawn and Replaced | 6031 | 530007047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1900 | 530001530 | Withdrawn and Replaced | 6032 | 530007048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1901 | 530001531 | Withdrawn and Replaced | 6033 | 530007050 | No Eligible Purchases/Acquisitions During the Class Period |
| 1902 | 530001532 | Withdrawn and Replaced | 6034 | 530007051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1903 | 530001533 | Withdrawn and Replaced | 6035 | 530007052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1904 | 530001534 | Withdrawn and Replaced | 6036 | 530007053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1905 | 530001535 | Withdrawn and Replaced | 6037 | 530007055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1906 | 530001536 | Withdrawn and Replaced | 6038 | 530007056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1907 | 530001537 | Withdrawn and Replaced | 6039 | 530007058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1908 | 530001538 | Withdrawn and Replaced | 6040 | 530007061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1909 | 530001539 | Withdrawn and Replaced | 6041 | 530007062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1910 | 530001540 | Withdrawn and Replaced | 6042 | 530007063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1911 | 530001541 | Withdrawn and Replaced | 6043 | 530007066 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1912 | 530001542 | Withdrawn and Replaced | 6044 | 530007068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1913 | 530001543 | Withdrawn and Replaced | 6045 | 530007069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1914 | 530001544 | Withdrawn and Replaced | 6046 | 530007070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1915 | 530001545 | Withdrawn and Replaced | 6047 | 530007072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1916 | 530001546 | Withdrawn and Replaced | 6048 | 530007074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1917 | 530001547 | Withdrawn and Replaced | 6049 | 530007075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1918 | 530001548 | Withdrawn and Replaced | 6050 | 530007076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1919 | 530001549 | Withdrawn and Replaced | 6051 | 530007077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1920 | 530001550 | Withdrawn and Replaced | 6052 | 530007078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1921 | 530001551 | Withdrawn and Replaced | 6053 | 530007079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1922 | 530001552 | Withdrawn and Replaced | 6054 | 530007080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1923 | 530001553 | Withdrawn and Replaced | 6055 | 530007082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1924 | 530001554 | Withdrawn and Replaced | 6056 | 530007084 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1925 | 530001555 | Withdrawn and Replaced | 6057 | 530007085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1926 | 530001556 | Withdrawn and Replaced | 6058 | 530007086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1927 | 530001557 | Withdrawn and Replaced | 6059 | 530007088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1928 | 530001558 | Withdrawn and Replaced | 6060 | 530007090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1929 | 530001559 | Withdrawn and Replaced | 6061 | 530007092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1930 | 530001560 | Withdrawn and Replaced | 6062 | 530007094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1931 | 530001561 | Withdrawn and Replaced | 6063 | 530007095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1932 | 530001562 | Withdrawn and Replaced | 6064 | 530007096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1933 | 530001563 | Withdrawn and Replaced | 6065 | 530007098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1934 | 530001564 | Withdrawn and Replaced | 6066 | 530007099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1935 | 530001565 | Withdrawn and Replaced | 6067 | 530007101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1936 | 530001566 | Withdrawn and Replaced | 6068 | 530007102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1937 | 530001567 | Withdrawn and Replaced | 6069 | 530007103 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1938 | 530001568 | Withdrawn and Replaced | 6070 | 530007104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1939 | 530001569 | Withdrawn and Replaced | 6071 | 530007106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1940 | 530001570 | Withdrawn and Replaced | 6072 | 530007108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1941 | 530001571 | Withdrawn and Replaced | 6073 | 530007110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1942 | 530001572 | Withdrawn and Replaced | 6074 | 530007111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1943 | 530001573 | Withdrawn and Replaced | 6075 | 530007113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1944 | 530001574 | Withdrawn and Replaced | 6076 | 530007114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1945 | 530001575 | Withdrawn and Replaced | 6077 | 530007115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1946 | 530001576 | Withdrawn and Replaced | 6078 | 530007116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1947 | 530001577 | Withdrawn and Replaced | 6079 | 530007118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1948 | 530001578 | Withdrawn and Replaced | 6080 | 530007119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1949 | 530001579 | Withdrawn and Replaced | 6081 | 530007121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1950 | 530001580 | Withdrawn and Replaced | 6082 | 530007122 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1951 | 530001581 | Withdrawn and Replaced | 6083 | 530007123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1952 | 530001582 | Withdrawn and Replaced | 6084 | 530007124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1953 | 530001583 | Withdrawn and Replaced | 6085 | 530007125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1954 | 530001584 | Withdrawn and Replaced | 6086 | 530007126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1955 | 530001585 | Withdrawn and Replaced | 6087 | 530007128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1956 | 530001586 | Withdrawn and Replaced | 6088 | 530007129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1957 | 530001587 | Withdrawn and Replaced | 6089 | 530007130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1958 | 530001588 | Withdrawn and Replaced | 6090 | 530007131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1959 | 530001589 | Withdrawn and Replaced | 6091 | 530007133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1960 | 530001590 | Withdrawn and Replaced | 6092 | 530007134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1961 | 530001591 | Withdrawn and Replaced | 6093 | 530007135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1962 | 530001592 | Withdrawn and Replaced | 6094 | 530007137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1963 | 530001593 | Withdrawn and Replaced | 6095 | 530007138 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1964 | 530001594 | Withdrawn and Replaced | 6096 | 530007140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1965 | 530001595 | Withdrawn and Replaced | 6097 | 530007141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1966 | 530001596 | Withdrawn and Replaced | 6098 | 530007144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1967 | 530001597 | Withdrawn and Replaced | 6099 | 530007145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1968 | 530001598 | Withdrawn and Replaced | 6100 | 530007146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1969 | 530001599 | Withdrawn and Replaced | 6101 | 530007148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1970 | 530001600 | Withdrawn and Replaced | 6102 | 530007149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1971 | 530001601 | Withdrawn and Replaced | 6103 | 530007153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1972 | 530001602 | Withdrawn and Replaced | 6104 | 530007154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1973 | 530001603 | Withdrawn and Replaced | 6105 | 530007155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1974 | 530001604 | Withdrawn and Replaced | 6106 | 530007156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1975 | 530001605 | Withdrawn and Replaced | 6107 | 530007158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1976 | 530001606 | Withdrawn and Replaced | 6108 | 530007159 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1977 | 530001607 | Withdrawn and Replaced | 6109 | 530007160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1978 | 530001608 | Withdrawn and Replaced | 6110 | 530007161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1979 | 530001609 | Withdrawn and Replaced | 6111 | 530007162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1980 | 530001610 | Withdrawn and Replaced | 6112 | 530007164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1981 | 530001611 | Withdrawn and Replaced | 6113 | 530007165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1982 | 530001612 | Withdrawn and Replaced | 6114 | 530007166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1983 | 530001613 | Withdrawn and Replaced | 6115 | 530007167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1984 | 530001614 | Withdrawn and Replaced | 6116 | 530007168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1985 | 530001615 | Withdrawn and Replaced | 6117 | 530007169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1986 | 530001616 | Withdrawn and Replaced | 6118 | 530007171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1987 | 530001617 | Withdrawn and Replaced | 6119 | 530007172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1988 | 530001618 | Withdrawn and Replaced | 6120 | 530007173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1989 | 530001619 | Withdrawn and Replaced | 6121 | 530007174 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1990 | 530001620 | Withdrawn and Replaced | 6122 | 530007175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1991 | 530001621 | Withdrawn and Replaced | 6123 | 530007176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1992 | 530001622 | Withdrawn and Replaced | 6124 | 530007178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1993 | 530001623 | Withdrawn and Replaced | 6125 | 530007179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1994 | 530001624 | Withdrawn and Replaced | 6126 | 530007180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1995 | 530001625 | Withdrawn and Replaced | 6127 | 530007181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1996 | 530001626 | Withdrawn and Replaced | 6128 | 530007182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1997 | 530001627 | Withdrawn and Replaced | 6129 | 530007183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1998 | 530001628 | Withdrawn and Replaced | 6130 | 530007184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1999 | 530001629 | Withdrawn and Replaced | 6131 | 530007186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2000 | 530001630 | Withdrawn and Replaced | 6132 | 530007187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2001 | 530001631 | Withdrawn and Replaced | 6133 | 530007189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2002 | 530001632 | Withdrawn and Replaced | 6134 | 530007190 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2003 | 530001633 | Withdrawn and Replaced | 6135 | 530007191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2004 | 530001634 | Withdrawn and Replaced | 6136 | 530007192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2005 | 530001635 | Withdrawn and Replaced | 6137 | 530007193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2006 | 530001636 | Withdrawn and Replaced | 6138 | 530007194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2007 | 530001637 | Withdrawn and Replaced | 6139 | 530007195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2008 | 530001638 | Withdrawn and Replaced | 6140 | 530007197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2009 | 530001639 | Withdrawn and Replaced | 6141 | 530007199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2010 | 530001640 | Withdrawn and Replaced | 6142 | 530007201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2011 | 530001641 | Withdrawn and Replaced | 6143 | 530007202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2012 | 530001642 | Withdrawn and Replaced | 6144 | 530007204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2013 | 530001643 | Withdrawn and Replaced | 6145 | 530007205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2014 | 530001644 | Withdrawn and Replaced | 6146 | 530007206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2015 | 530001645 | Withdrawn and Replaced | 6147 | 530007207 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2016 | 530001646 | Withdrawn and Replaced | 6148 | 530007211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2017 | 530001647 | Withdrawn and Replaced | 6149 | 530007213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2018 | 530001648 | Withdrawn and Replaced | 6150 | 530007214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2019 | 530001649 | Withdrawn and Replaced | 6151 | 530007217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2020 | 530001650 | Withdrawn and Replaced | 6152 | 530007219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2021 | 530001651 | Withdrawn and Replaced | 6153 | 530007221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2022 | 530001652 | Withdrawn and Replaced | 6154 | 530007222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2023 | 530001653 | Withdrawn and Replaced | 6155 | 530007224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2024 | 530001654 | Withdrawn and Replaced | 6156 | 530007234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2025 | 530001655 | Withdrawn and Replaced | 6157 | 530007235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2026 | 530001656 | Withdrawn and Replaced | 6158 | 530007236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2027 | 530001657 | Withdrawn and Replaced | 6159 | 530007239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2028 | 530001658 | Withdrawn and Replaced | 6160 | 530007240 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2029 | 530001659 | Withdrawn and Replaced | 6161 | 530007241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2030 | 530001660 | Withdrawn and Replaced | 6162 | 530007243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2031 | 530001661 | Withdrawn and Replaced | 6163 | 530007244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2032 | 530001662 | Withdrawn and Replaced | 6164 | 530007245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2033 | 530001663 | Withdrawn and Replaced | 6165 | 530007247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2034 | 530001664 | Withdrawn and Replaced | 6166 | 530007251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2035 | 530001665 | Withdrawn and Replaced | 6167 | 530007254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2036 | 530001666 | Withdrawn and Replaced | 6168 | 530007255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2037 | 530001667 | Withdrawn and Replaced | 6169 | 530007256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2038 | 530001668 | Withdrawn and Replaced | 6170 | 530007258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2039 | 530001669 | Withdrawn and Replaced | 6171 | 530007260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2040 | 530001670 | Withdrawn and Replaced | 6172 | 530007261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2041 | 530001671 | Withdrawn and Replaced | 6173 | 530007264 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2042 | 530001672 | Withdrawn and Replaced | 6174 | 530007266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2043 | 530001673 | Withdrawn and Replaced | 6175 | 530007267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2044 | 530001674 | Withdrawn and Replaced | 6176 | 530007270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2045 | 530001675 | Withdrawn and Replaced | 6177 | 530007271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2046 | 530001676 | Withdrawn and Replaced | 6178 | 530007272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2047 | 530001677 | Withdrawn and Replaced | 6179 | 530007273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2048 | 530001678 | Withdrawn and Replaced | 6180 | 530007275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2049 | 530001679 | Withdrawn and Replaced | 6181 | 530007276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2050 | 530001680 | Withdrawn and Replaced | 6182 | 530007278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2051 | 530001681 | Withdrawn and Replaced | 6183 | 530007283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2052 | 530001682 | Withdrawn and Replaced | 6184 | 530007286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2053 | 530001683 | Withdrawn and Replaced | 6185 | 530007287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2054 | 530001684 | Withdrawn and Replaced | 6186 | 530007288 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2055 | 530001685 | Withdrawn and Replaced | 6187 | 530007290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2056 | 530001686 | Withdrawn and Replaced | 6188 | 530007293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2057 | 530001687 | Withdrawn and Replaced | 6189 | 530007294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2058 | 530001688 | Withdrawn and Replaced | 6190 | 530007295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2059 | 530001689 | Withdrawn and Replaced | 6191 | 530007296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2060 | 530001690 | Withdrawn and Replaced | 6192 | 530007299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2061 | 530001691 | Withdrawn and Replaced | 6193 | 530007300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2062 | 530001692 | Withdrawn and Replaced | 6194 | 530007301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2063 | 530001693 | Withdrawn and Replaced | 6195 | 530007302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2064 | 530001694 | Withdrawn and Replaced | 6196 | 530007304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2065 | 530001695 | Withdrawn and Replaced | 6197 | 530007305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2066 | 530001696 | Withdrawn and Replaced | 6198 | 530007314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2067 | 530001697 | Withdrawn and Replaced | 6199 | 530007315 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2068 | 530001698 | Withdrawn and Replaced | 6200 | 530007324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2069 | 530001699 | Withdrawn and Replaced | 6201 | 530007333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2070 | 530001700 | Withdrawn and Replaced | 6202 | 530007336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2071 | 530001701 | Withdrawn and Replaced | 6203 | 530007337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2072 | 530001702 | Withdrawn and Replaced | 6204 | 530007338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2073 | 530001703 | Withdrawn and Replaced | 6205 | 530007339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2074 | 530001704 | Withdrawn and Replaced | 6206 | 530007340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2075 | 530001705 | Withdrawn and Replaced | 6207 | 530007343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2076 | 530001706 | Withdrawn and Replaced | 6208 | 530007344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2077 | 530001707 | Withdrawn and Replaced | 6209 | 530007346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2078 | 530001708 | Withdrawn and Replaced | 6210 | 530007347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2079 | 530001709 | Withdrawn and Replaced | 6211 | 530007349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2080 | 530001710 | Withdrawn and Replaced | 6212 | 530007351 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2081 | 530001711 | Withdrawn and Replaced | 6213 | 530007352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2082 | 530001712 | Withdrawn and Replaced | 6214 | 530007354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2083 | 530001713 | Withdrawn and Replaced | 6215 | 530007355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2084 | 530001714 | Withdrawn and Replaced | 6216 | 530007356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2085 | 530001715 | Withdrawn and Replaced | 6217 | 530007357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2086 | 530001716 | Withdrawn and Replaced | 6218 | 530007358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2087 | 530001717 | Withdrawn and Replaced | 6219 | 530007359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2088 | 530001718 | Withdrawn and Replaced | 6220 | 530007360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2089 | 530001719 | Withdrawn and Replaced | 6221 | 530007362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2090 | 530001720 | Withdrawn and Replaced | 6222 | 530007363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2091 | 530001721 | Withdrawn and Replaced | 6223 | 530007366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2092 | 530001722 | Withdrawn and Replaced | 6224 | 530007370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2093 | 530001723 | Withdrawn and Replaced | 6225 | 530007372 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2094 | 530001724 | Withdrawn and Replaced | 6226 | 530007373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2095 | 530001725 | Withdrawn and Replaced | 6227 | 530007376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2096 | 530001726 | Withdrawn and Replaced | 6228 | 530007379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2097 | 530001727 | Withdrawn and Replaced | 6229 | 530007380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2098 | 530001728 | Withdrawn and Replaced | 6230 | 530007381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2099 | 530001729 | Withdrawn and Replaced | 6231 | 530007382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2100 | 530001730 | Withdrawn and Replaced | 6232 | 530007383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2101 | 530001731 | Withdrawn and Replaced | 6233 | 530007384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2102 | 530001732 | Withdrawn and Replaced | 6234 | 530007385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2103 | 530001733 | Withdrawn and Replaced | 6235 | 530007387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2104 | 530001734 | Withdrawn and Replaced | 6236 | 530007391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2105 | 530001735 | Withdrawn and Replaced | 6237 | 530007392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2106 | 530001736 | Withdrawn and Replaced | 6238 | 530007393 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2107 | 530001737 | Withdrawn and Replaced | 6239 | 530007394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2108 | 530001738 | Withdrawn and Replaced | 6240 | 530007395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2109 | 530001739 | Withdrawn and Replaced | 6241 | 530007396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2110 | 530001740 | Withdrawn and Replaced | 6242 | 530007397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2111 | 530001741 | Withdrawn and Replaced | 6243 | 530007398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2112 | 530001742 | Withdrawn and Replaced | 6244 | 530007399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2113 | 530001743 | Withdrawn and Replaced | 6245 | 530007400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2114 | 530001744 | Withdrawn and Replaced | 6246 | 530007402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2115 | 530001745 | Withdrawn and Replaced | 6247 | 530007405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2116 | 530001746 | Withdrawn and Replaced | 6248 | 530007408 | No Eligible Purchases/Acquisitions During the Class Period |
| 2117 | 530001747 | Withdrawn and Replaced | 6249 | 530007411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2118 | 530001748 | Withdrawn and Replaced | 6250 | 530007412 | No Eligible Purchases/Acquisitions During the Class Period |
| 2119 | 530001749 | Withdrawn and Replaced | 6251 | 530007414 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2120 | 530001750 | Withdrawn and Replaced | 6252 | 530007417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2121 | 530001751 | Withdrawn and Replaced | 6253 | 530007420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2122 | 530001752 | Withdrawn and Replaced | 6254 | 530007427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2123 | 530001753 | Withdrawn and Replaced | 6255 | 530007430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2124 | 530001754 | Withdrawn and Replaced | 6256 | 530007431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2125 | 530001755 | Withdrawn and Replaced | 6257 | 530007434 | No Eligible Purchases/Acquisitions During the Class Period |
| 2126 | 530001756 | Withdrawn and Replaced | 6258 | 530007435 | No Eligible Purchases/Acquisitions During the Class Period |
| 2127 | 530001757 | Withdrawn and Replaced | 6259 | 530007439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2128 | 530001758 | Withdrawn and Replaced | 6260 | 530007440 | No Eligible Purchases/Acquisitions During the Class Period |
| 2129 | 530001759 | Withdrawn and Replaced | 6261 | 530007446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2130 | 530001760 | Withdrawn and Replaced | 6262 | 530007458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2131 | 530001761 | Withdrawn and Replaced | 6263 | 530007461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2132 | 530001762 | Withdrawn and Replaced | 6264 | 530007462 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2133 | 530001763 | Withdrawn and Replaced | 6265 | 530007463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2134 | 530001764 | Withdrawn and Replaced | 6266 | 530007464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2135 | 530001765 | Withdrawn and Replaced | 6267 | 530007465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2136 | 530001766 | Withdrawn and Replaced | 6268 | 530007467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2137 | 530001767 | Withdrawn and Replaced | 6269 | 530007468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2138 | 530001768 | Withdrawn and Replaced | 6270 | 530007469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2139 | 530001769 | Withdrawn and Replaced | 6271 | 530007470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2140 | 530001770 | Withdrawn and Replaced | 6272 | 530007471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2141 | 530001771 | Withdrawn and Replaced | 6273 | 530007475 | No Eligible Purchases/Acquisitions During the Class Period |
| 2142 | 530001772 | Withdrawn and Replaced | 6274 | 530007477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2143 | 530001773 | Withdrawn and Replaced | 6275 | 530007479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2144 | 530001774 | Withdrawn and Replaced | 6276 | 530007480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2145 | 530001775 | Withdrawn and Replaced | 6277 | 530007482 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2146 | 530001776 | Withdrawn and Replaced | 6278 | 530007483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2147 | 530001777 | Withdrawn and Replaced | 6279 | 530007484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2148 | 530001778 | Withdrawn and Replaced | 6280 | 530007487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2149 | 530001779 | Withdrawn and Replaced | 6281 | 530007489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2150 | 530001780 | Withdrawn and Replaced | 6282 | 530007490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2151 | 530001781 | Withdrawn and Replaced | 6283 | 530007491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2152 | 530001782 | Withdrawn and Replaced | 6284 | 530007493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2153 | 530001783 | Withdrawn and Replaced | 6285 | 530007496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2154 | 530001784 | Withdrawn and Replaced | 6286 | 530007497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2155 | 530001785 | Withdrawn and Replaced | 6287 | 530007500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2156 | 530001786 | Withdrawn and Replaced | 6288 | 530007502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2157 | 530001787 | Withdrawn and Replaced | 6289 | 530007505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2158 | 530001788 | Withdrawn and Replaced | 6290 | 530007507 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2159 | 530001789 | Withdrawn and Replaced | 6291 | 530007509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2160 | 530001790 | Withdrawn and Replaced | 6292 | 530007510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2161 | 530001791 | Withdrawn and Replaced | 6293 | 530007512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2162 | 530001792 | Withdrawn and Replaced | 6294 | 530007513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2163 | 530001793 | Withdrawn and Replaced | 6295 | 530007515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2164 | 530001794 | Withdrawn and Replaced | 6296 | 530007516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2165 | 530001795 | Withdrawn and Replaced | 6297 | 530007518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2166 | 530001796 | Withdrawn and Replaced | 6298 | 530007519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2167 | 530001797 | Withdrawn and Replaced | 6299 | 530007520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2168 | 530001798 | Withdrawn and Replaced | 6300 | 530007521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2169 | 530001799 | Withdrawn and Replaced | 6301 | 530007522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2170 | 530001800 | Withdrawn and Replaced | 6302 | 530007524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2171 | 530001801 | Withdrawn and Replaced | 6303 | 530007525 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2172 | 530001802 | Withdrawn and Replaced | 6304 | 530007526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2173 | 530001803 | Withdrawn and Replaced | 6305 | 530007529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2174 | 530001804 | Withdrawn and Replaced | 6306 | 530007530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2175 | 530001805 | Withdrawn and Replaced | 6307 | 530007532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2176 | 530001806 | Withdrawn and Replaced | 6308 | 530007533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2177 | 530001807 | Withdrawn and Replaced | 6309 | 530007535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2178 | 530001808 | Withdrawn and Replaced | 6310 | 530007536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2179 | 530001809 | Withdrawn and Replaced | 6311 | 530007537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2180 | 530001810 | Withdrawn and Replaced | 6312 | 530007539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2181 | 530001811 | Withdrawn and Replaced | 6313 | 530007540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2182 | 530001812 | Withdrawn and Replaced | 6314 | 530007541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2183 | 530001813 | Withdrawn and Replaced | 6315 | 530007542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2184 | 530001814 | Withdrawn and Replaced | 6316 | 530007544 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2185 | 530001815 | Withdrawn and Replaced | 6317 | 530007545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2186 | 530001816 | Withdrawn and Replaced | 6318 | 530007547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2187 | 530001817 | Withdrawn and Replaced | 6319 | 530007548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2188 | 530001818 | Withdrawn and Replaced | 6320 | 530007549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2189 | 530001819 | Withdrawn and Replaced | 6321 | 530007550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2190 | 530001820 | Withdrawn and Replaced | 6322 | 530007552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2191 | 530001821 | Withdrawn and Replaced | 6323 | 530007554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2192 | 530001822 | Withdrawn and Replaced | 6324 | 530007555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2193 | 530001823 | Withdrawn and Replaced | 6325 | 530007558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2194 | 530001824 | Withdrawn and Replaced | 6326 | 530007560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2195 | 530001825 | Withdrawn and Replaced | 6327 | 530007562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2196 | 530001826 | Withdrawn and Replaced | 6328 | 530007565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2197 | 530001827 | Withdrawn and Replaced | 6329 | 530007567 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2198 | 530001828 | Withdrawn and Replaced | 6330 | 530007568 | No Eligible Purchases/Acquisitions During the Class Period |
| 2199 | 530001829 | Withdrawn and Replaced | 6331 | 530007572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2200 | 530001830 | Withdrawn and Replaced | 6332 | 530007573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2201 | 530001831 | Withdrawn and Replaced | 6333 | 530007575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2202 | 530001832 | Withdrawn and Replaced | 6334 | 530007576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2203 | 530001833 | Withdrawn and Replaced | 6335 | 530007577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2204 | 530001834 | Withdrawn and Replaced | 6336 | 530007578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2205 | 530001835 | Withdrawn and Replaced | 6337 | 530007581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2206 | 530001836 | Withdrawn and Replaced | 6338 | 530007582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2207 | 530001837 | Withdrawn and Replaced | 6339 | 530007584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2208 | 530001838 | Withdrawn and Replaced | 6340 | 530007585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2209 | 530001839 | Withdrawn and Replaced | 6341 | 530007586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2210 | 530001840 | Withdrawn and Replaced | 6342 | 530007587 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2211 | 530001841 | Withdrawn and Replaced | 6343 | 530007588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2212 | 530001842 | Withdrawn and Replaced | 6344 | 530007591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2213 | 530001843 | Withdrawn and Replaced | 6345 | 530007592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2214 | 530001844 | Withdrawn and Replaced | 6346 | 530007594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2215 | 530001845 | Withdrawn and Replaced | 6347 | 530007595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2216 | 530001846 | Withdrawn and Replaced | 6348 | 530007596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2217 | 530001847 | Withdrawn and Replaced | 6349 | 530007597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2218 | 530001848 | Withdrawn and Replaced | 6350 | 530007599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2219 | 530001849 | Withdrawn and Replaced | 6351 | 530007600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2220 | 530001850 | Withdrawn and Replaced | 6352 | 530007601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2221 | 530001851 | Withdrawn and Replaced | 6353 | 530007603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2222 | 530001852 | Withdrawn and Replaced | 6354 | 530007605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2223 | 530001853 | Withdrawn and Replaced | 6355 | 530007606 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2224 | 530001854 | Withdrawn and Replaced | 6356 | 530007609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2225 | 530001855 | Withdrawn and Replaced | 6357 | 530007610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2226 | 530001856 | Withdrawn and Replaced | 6358 | 530007612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2227 | 530001857 | Withdrawn and Replaced | 6359 | 530007613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2228 | 530001858 | Withdrawn and Replaced | 6360 | 530007614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2229 | 530001859 | Withdrawn and Replaced | 6361 | 530007615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2230 | 530001860 | Withdrawn and Replaced | 6362 | 530007616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2231 | 530001861 | Withdrawn and Replaced | 6363 | 530007617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2232 | 530001862 | Withdrawn and Replaced | 6364 | 530007619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2233 | 530001863 | Withdrawn and Replaced | 6365 | 530007620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2234 | 530001864 | Withdrawn and Replaced | 6366 | 530007621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2235 | 530001865 | Withdrawn and Replaced | 6367 | 530007623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2236 | 530001866 | Withdrawn and Replaced | 6368 | 530007624 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2237 | 530001867 | Withdrawn and Replaced | 6369 | 530007627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2238 | 530001868 | Withdrawn and Replaced | 6370 | 530007629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2239 | 530001869 | Withdrawn and Replaced | 6371 | 530007630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2240 | 530001870 | Withdrawn and Replaced | 6372 | 530007631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2241 | 530001871 | Withdrawn and Replaced | 6373 | 530007632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2242 | 530001872 | Withdrawn and Replaced | 6374 | 530007633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2243 | 530001873 | Withdrawn and Replaced | 6375 | 530007634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2244 | 530001874 | Withdrawn and Replaced | 6376 | 530007637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2245 | 530001875 | Withdrawn and Replaced | 6377 | 530007639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2246 | 530001876 | Withdrawn and Replaced | 6378 | 530007640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2247 | 530001877 | Withdrawn and Replaced | 6379 | 530007641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2248 | 530001878 | Withdrawn and Replaced | 6380 | 530007642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2249 | 530001879 | Withdrawn and Replaced | 6381 | 530007643 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2250 | 530001880 | Withdrawn and Replaced | 6382 | 530007644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2251 | 530001881 | Withdrawn and Replaced | 6383 | 530007645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2252 | 530001882 | Withdrawn and Replaced | 6384 | 530007646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2253 | 530001883 | Withdrawn and Replaced | 6385 | 530007647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2254 | 530001884 | Withdrawn and Replaced | 6386 | 530007649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2255 | 530001885 | Withdrawn and Replaced | 6387 | 530007651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2256 | 530001886 | Withdrawn and Replaced | 6388 | 530007653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2257 | 530001887 | Withdrawn and Replaced | 6389 | 530007656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2258 | 530001888 | Withdrawn and Replaced | 6390 | 530007657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2259 | 530001889 | Withdrawn and Replaced | 6391 | 530007660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2260 | 530001890 | Withdrawn and Replaced | 6392 | 530007662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2261 | 530001891 | Withdrawn and Replaced | 6393 | 530007665 | No Eligible Purchases/Acquisitions During the Class Period |
| 2262 | 530001892 | Withdrawn and Replaced | 6394 | 530007668 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2263 | 530001893 | Withdrawn and Replaced | 6395 | 530007670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2264 | 530001894 | Withdrawn and Replaced | 6396 | 530007672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2265 | 530001895 | Withdrawn and Replaced | 6397 | 530007673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2266 | 530001896 | Withdrawn and Replaced | 6398 | 530007674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2267 | 530001897 | Withdrawn and Replaced | 6399 | 530007677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2268 | 530001898 | Withdrawn and Replaced | 6400 | 530007680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2269 | 530001899 | Withdrawn and Replaced | 6401 | 530007681 | No Eligible Purchases/Acquisitions During the Class Period |
| 2270 | 530001900 | Withdrawn and Replaced | 6402 | 530007683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2271 | 530001901 | Withdrawn and Replaced | 6403 | 530007684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2272 | 530001902 | Withdrawn and Replaced | 6404 | 530007686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2273 | 530001903 | Withdrawn and Replaced | 6405 | 530007687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2274 | 530001904 | Withdrawn and Replaced | 6406 | 530007688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2275 | 530001905 | Withdrawn and Replaced | 6407 | 530007689 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2276 | 530001906 | Withdrawn and Replaced | 6408 | 530007692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2277 | 530001907 | Withdrawn and Replaced | 6409 | 530007693 | No Eligible Purchases/Acquisitions During the Class Period |
| 2278 | 530001908 | Withdrawn and Replaced | 6410 | 530007698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2279 | 530001909 | Withdrawn and Replaced | 6411 | 530007703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2280 | 530001910 | Withdrawn and Replaced | 6412 | 530007704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2281 | 530001911 | Withdrawn and Replaced | 6413 | 530007705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2282 | 530001912 | Withdrawn and Replaced | 6414 | 530007707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2283 | 530001913 | Withdrawn and Replaced | 6415 | 530007708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2284 | 530001914 | Withdrawn and Replaced | 6416 | 530007709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2285 | 530001915 | Withdrawn and Replaced | 6417 | 530007713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2286 | 530001916 | Withdrawn and Replaced | 6418 | 530007715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2287 | 530001917 | Withdrawn and Replaced | 6419 | 530007717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2288 | 530001918 | Withdrawn and Replaced | 6420 | 530007718 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2289 | 530001919 | Withdrawn and Replaced | 6421 | 530007719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2290 | 530001920 | Withdrawn and Replaced | 6422 | 530007725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2291 | 530001921 | Withdrawn and Replaced | 6423 | 530007727 | No Eligible Purchases/Acquisitions During the Class Period |
| 2292 | 530001922 | Withdrawn and Replaced | 6424 | 530007730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2293 | 530001923 | Withdrawn and Replaced | 6425 | 530007733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2294 | 530001924 | Withdrawn and Replaced | 6426 | 530007737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2295 | 530001925 | Withdrawn and Replaced | 6427 | 530007740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2296 | 530001926 | Withdrawn and Replaced | 6428 | 530007742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2297 | 530001927 | Withdrawn and Replaced | 6429 | 530007744 | No Eligible Purchases/Acquisitions During the Class Period |
| 2298 | 530001928 | Withdrawn and Replaced | 6430 | 530007749 | No Eligible Purchases/Acquisitions During the Class Period |
| 2299 | 530001929 | Withdrawn and Replaced | 6431 | 530007750 | No Eligible Purchases/Acquisitions During the Class Period |
| 2300 | 530001930 | Withdrawn and Replaced | 6432 | 530007751 | No Eligible Purchases/Acquisitions During the Class Period |
| 2301 | 530001931 | Withdrawn and Replaced | 6433 | 530007756 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2302 | 530001932 | Withdrawn and Replaced | 6434 | 530007757 | No Eligible Purchases/Acquisitions During the Class Period |
| 2303 | 530001933 | Withdrawn and Replaced | 6435 | 530007761 | No Eligible Purchases/Acquisitions During the Class Period |
| 2304 | 530001934 | Withdrawn and Replaced | 6436 | 530007763 | No Eligible Purchases/Acquisitions During the Class Period |
| 2305 | 530001935 | Withdrawn and Replaced | 6437 | 530007770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2306 | 530001936 | Withdrawn and Replaced | 6438 | 530007778 | No Eligible Purchases/Acquisitions During the Class Period |
| 2307 | 530001937 | Withdrawn and Replaced | 6439 | 530007779 | No Eligible Purchases/Acquisitions During the Class Period |
| 2308 | 530001938 | Withdrawn and Replaced | 6440 | 530007780 | No Eligible Purchases/Acquisitions During the Class Period |
| 2309 | 530001939 | Withdrawn and Replaced | 6441 | 530007781 | No Eligible Purchases/Acquisitions During the Class Period |
| 2310 | 530001940 | Withdrawn and Replaced | 6442 | 530007788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2311 | 530001941 | Withdrawn and Replaced | 6443 | 530007789 | Withdrawn and Replaced |
| 2312 | 530001942 | Withdrawn and Replaced | 6444 | 530007790 | Withdrawn and Replaced |
| 2313 | 530001943 | Withdrawn and Replaced | 6445 | 530007791 | Withdrawn and Replaced |
| 2314 | 530001944 | Withdrawn and Replaced | 6446 | 530007792 | Withdrawn and Replaced |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2315 | 530001945 | Withdrawn and Replaced | 6447 | 530007793 | Withdrawn and Replaced |
| 2316 | 530001946 | Withdrawn and Replaced | 6448 | 530007794 | Withdrawn and Replaced |
| 2317 | 530001947 | Withdrawn and Replaced | 6449 | 530007795 | Withdrawn and Replaced |
| 2318 | 530001948 | Withdrawn and Replaced | 6450 | 530007796 | Withdrawn and Replaced |
| 2319 | 530001949 | Withdrawn and Replaced | 6451 | 530007797 | Withdrawn and Replaced |
| 2320 | 530001950 | Withdrawn and Replaced | 6452 | 530007798 | Withdrawn and Replaced |
| 2321 | 530001951 | Withdrawn and Replaced | 6453 | 530007799 | Withdrawn and Replaced |
| 2322 | 530001952 | Withdrawn and Replaced | 6454 | 530007800 | Withdrawn and Replaced |
| 2323 | 530001953 | Withdrawn and Replaced | 6455 | 530007801 | Withdrawn and Replaced |
| 2324 | 530001954 | Withdrawn and Replaced | 6456 | 530007802 | Withdrawn and Replaced |
| 2325 | 530001955 | Withdrawn and Replaced | 6457 | 530007803 | Withdrawn and Replaced |
| 2326 | 530001956 | Withdrawn and Replaced | 6458 | 530007804 | Withdrawn and Replaced |
| 2327 | 530001957 | Withdrawn and Replaced | 6459 | 530007805 | Withdrawn and Replaced |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2328 | 530001958 | Withdrawn and Replaced | 6460 | 530007806 | Withdrawn and Replaced |
| 2329 | 530001959 | Withdrawn and Replaced | 6461 | 530007807 | Withdrawn and Replaced |
| 2330 | 530001960 | Withdrawn and Replaced | 6462 | 530007808 | Withdrawn and Replaced |
| 2331 | 530001961 | Withdrawn and Replaced | 6463 | 530007809 | Withdrawn and Replaced |
| 2332 | 530001962 | Withdrawn and Replaced | 6464 | 530007810 | Withdrawn and Replaced |
| 2333 | 530001963 | Withdrawn and Replaced | 6465 | 530007811 | Withdrawn and Replaced |
| 2334 | 530001964 | Withdrawn and Replaced | 6466 | 530007812 | Withdrawn and Replaced |
| 2335 | 530001965 | Withdrawn and Replaced | 6467 | 530007813 | Withdrawn and Replaced |
| 2336 | 530001966 | Withdrawn and Replaced | 6468 | 530007814 | Withdrawn and Replaced |
| 2337 | 530001967 | Withdrawn and Replaced | 6469 | 530007815 | Withdrawn and Replaced |
| 2338 | 530001968 | Withdrawn and Replaced | 6470 | 530007816 | Withdrawn and Replaced |
| 2339 | 530001969 | Withdrawn and Replaced | 6471 | 530007817 | Withdrawn and Replaced |
| 2340 | 530001970 | Withdrawn and Replaced | 6472 | 530007818 | Withdrawn and Replaced |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2341 | 530001971 | Withdrawn and Replaced | 6473 | 530007819 | Withdrawn and Replaced |
| 2342 | 530001972 | Withdrawn and Replaced | 6474 | 530007820 | Withdrawn and Replaced |
| 2343 | 530001973 | Withdrawn and Replaced | 6475 | 530007821 | Withdrawn and Replaced |
| 2344 | 530001974 | Withdrawn and Replaced | 6476 | 530007822 | Withdrawn and Replaced |
| 2345 | 530001975 | Withdrawn and Replaced | 6477 | 530007823 | Withdrawn and Replaced |
| 2346 | 530001976 | Withdrawn and Replaced | 6478 | 530007824 | Withdrawn and Replaced |
| 2347 | 530001977 | Withdrawn and Replaced | 6479 | 530007825 | Withdrawn and Replaced |
| 2348 | 530001978 | Withdrawn and Replaced | 6480 | 530007826 | Withdrawn and Replaced |
| 2349 | 530001979 | Withdrawn and Replaced | 6481 | 530007827 | Withdrawn and Replaced |
| 2350 | 530001980 | Withdrawn and Replaced | 6482 | 530007828 | Withdrawn and Replaced |
| 2351 | 530001981 | Withdrawn and Replaced | 6483 | 530007829 | Withdrawn and Replaced |
| 2352 | 530001982 | Withdrawn and Replaced | 6484 | 530007830 | Withdrawn and Replaced |
| 2353 | 530001983 | Withdrawn and Replaced | 6485 | 530007831 | Withdrawn and Replaced |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2354 | 530001984 | Withdrawn and Replaced | 6486 | 530007832 | Withdrawn and Replaced |
| 2355 | 530001985 | Withdrawn and Replaced | 6487 | 530007833 | Withdrawn and Replaced |
| 2356 | 530001986 | Withdrawn and Replaced | 6488 | 530007834 | Withdrawn and Replaced |
| 2357 | 530001987 | Withdrawn and Replaced | 6489 | 530007835 | Withdrawn and Replaced |
| 2358 | 530001988 | Withdrawn and Replaced | 6490 | 530007836 | Withdrawn and Replaced |
| 2359 | 530001989 | Withdrawn and Replaced | 6491 | 530007837 | Withdrawn and Replaced |
| 2360 | 530001990 | Withdrawn and Replaced | 6492 | 530007838 | Withdrawn and Replaced |
| 2361 | 530001991 | Withdrawn and Replaced | 6493 | 530007839 | Withdrawn and Replaced |
| 2362 | 530001992 | Withdrawn and Replaced | 6494 | 530007840 | Withdrawn and Replaced |
| 2363 | 530001993 | Withdrawn and Replaced | 6495 | 530007841 | Withdrawn and Replaced |
| 2364 | 530001994 | Withdrawn and Replaced | 6496 | 530007842 | Withdrawn and Replaced |
| 2365 | 530001995 | Withdrawn and Replaced | 6497 | 530007843 | Withdrawn and Replaced |
| 2366 | 530001996 | Withdrawn and Replaced | 6498 | 530007844 | Withdrawn and Replaced |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2367 | 530001997 | Withdrawn and Replaced | 6499 | 530007845 | Withdrawn and Replaced |
| 2368 | 530001998 | Withdrawn and Replaced | 6500 | 530007846 | Withdrawn and Replaced |
| 2369 | 530001999 | Withdrawn and Replaced | 6501 | 530007847 | Withdrawn and Replaced |
| 2370 | 530002000 | Withdrawn and Replaced | 6502 | 530007848 | Withdrawn and Replaced |
| 2371 | 530002001 | Withdrawn and Replaced | 6503 | 530007849 | Withdrawn and Replaced |
| 2372 | 530002002 | Withdrawn and Replaced | 6504 | 530007850 | Withdrawn and Replaced |
| 2373 | 530002003 | Withdrawn and Replaced | 6505 | 530007851 | Withdrawn and Replaced |
| 2374 | 530002004 | Withdrawn and Replaced | 6506 | 530007852 | Withdrawn and Replaced |
| 2375 | 530002005 | Withdrawn and Replaced | 6507 | 530007853 | Withdrawn and Replaced |
| 2376 | 530002006 | Withdrawn and Replaced | 6508 | 530007854 | Withdrawn and Replaced |
| 2377 | 530002007 | Withdrawn and Replaced | 6509 | 530007855 | Withdrawn and Replaced |
| 2378 | 530002008 | Withdrawn and Replaced | 6510 | 530007856 | Withdrawn and Replaced |
| 2379 | 530002009 | Withdrawn and Replaced | 6511 | 530007857 | Withdrawn and Replaced |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2380 | 530002010 | Withdrawn and Replaced | 6512 | 530007858 | Withdrawn and Replaced |
| 2381 | 530002011 | Withdrawn and Replaced | 6513 | 530007859 | Withdrawn and Replaced |
| 2382 | 530002012 | Withdrawn and Replaced | 6514 | 530007860 | Withdrawn and Replaced |
| 2383 | 530002013 | Withdrawn and Replaced | 6515 | 530007861 | Withdrawn and Replaced |
| 2384 | 530002014 | Withdrawn and Replaced | 6516 | 530007862 | Withdrawn and Replaced |
| 2385 | 530002015 | Withdrawn and Replaced | 6517 | 530007863 | Withdrawn and Replaced |
| 2386 | 530002016 | Withdrawn and Replaced | 6518 | 530007864 | Withdrawn and Replaced |
| 2387 | 530002017 | Withdrawn and Replaced | 6519 | 530007865 | Withdrawn and Replaced |
| 2388 | 530002018 | Withdrawn and Replaced | 6520 | 530007866 | Withdrawn and Replaced |
| 2389 | 530002019 | Withdrawn and Replaced | 6521 | 530007867 | Withdrawn and Replaced |
| 2390 | 530002020 | Withdrawn and Replaced | 6522 | 530007868 | Withdrawn and Replaced |
| 2391 | 530002021 | Withdrawn and Replaced | 6523 | 530007869 | Withdrawn and Replaced |
| 2392 | 530002022 | Withdrawn and Replaced | 6524 | 530007870 | Withdrawn and Replaced |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2393 | 530002023 | Withdrawn and Replaced | 6525 | 530007871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2394 | 530002024 | Withdrawn and Replaced | 6526 | 530007872 | No Eligible Purchases/Acquisitions During the Class Period |
| 2395 | 530002025 | Withdrawn and Replaced | 6527 | 530007876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2396 | 530002026 | Withdrawn and Replaced | 6528 | 530007879 | No Eligible Purchases/Acquisitions During the Class Period |
| 2397 | 530002027 | Withdrawn and Replaced | 6529 | 530007882 | No Eligible Purchases/Acquisitions During the Class Period |
| 2398 | 530002028 | Withdrawn and Replaced | 6530 | 530007885 | No Eligible Purchases/Acquisitions During the Class Period |
| 2399 | 530002029 | Withdrawn and Replaced | 6531 | 530007887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2400 | 530002030 | Withdrawn and Replaced | 6532 | 530007890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2401 | 530002031 | Withdrawn and Replaced | 6533 | 530007891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2402 | 530002032 | Withdrawn and Replaced | 6534 | 530007892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2403 | 530002033 | Withdrawn and Replaced | 6535 | 530007893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2404 | 530002034 | Withdrawn and Replaced | 6536 | 530007895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2405 | 530002035 | Withdrawn and Replaced | 6537 | 530007897 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2406 | 530002036 | Withdrawn and Replaced | 6538 | 530007902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2407 | 530002037 | Withdrawn and Replaced | 6539 | 530007904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2408 | 530002038 | Withdrawn and Replaced | 6540 | 530007905 | No Eligible Purchases/Acquisitions During the Class Period |
| 2409 | 530002039 | Withdrawn and Replaced | 6541 | 530007908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2410 | 530002040 | Withdrawn and Replaced | 6542 | 530007909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2411 | 530002041 | Withdrawn and Replaced | 6543 | 530007910 | No Eligible Purchases/Acquisitions During the Class Period |
| 2412 | 530002042 | Withdrawn and Replaced | 6544 | 530007911 | No Eligible Purchases/Acquisitions During the Class Period |
| 2413 | 530002043 | Withdrawn and Replaced | 6545 | 530007912 | No Eligible Purchases/Acquisitions During the Class Period |
| 2414 | 530002044 | Withdrawn and Replaced | 6546 | 530007913 | No Eligible Purchases/Acquisitions During the Class Period |
| 2415 | 530002045 | Withdrawn and Replaced | 6547 | 530007915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2416 | 530002046 | Withdrawn and Replaced | 6548 | 530007916 | No Eligible Purchases/Acquisitions During the Class Period |
| 2417 | 530002047 | Withdrawn and Replaced | 6549 | 530007918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2418 | 530002048 | Withdrawn and Replaced | 6550 | 530007919 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2419 | 530002049 | Withdrawn and Replaced | 6551 | 530007920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2420 | 530002050 | Withdrawn and Replaced | 6552 | 530007921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2421 | 530002051 | Withdrawn and Replaced | 6553 | 530007922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2422 | 530002052 | Withdrawn and Replaced | 6554 | 530007923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2423 | 530002053 | Withdrawn and Replaced | 6555 | 530007924 | No Eligible Purchases/Acquisitions During the Class Period |
| 2424 | 530002054 | Withdrawn and Replaced | 6556 | 530007926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2425 | 530002055 | Withdrawn and Replaced | 6557 | 530007928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2426 | 530002056 | Withdrawn and Replaced | 6558 | 530007930 | No Eligible Purchases/Acquisitions During the Class Period |
| 2427 | 530002057 | Withdrawn and Replaced | 6559 | 530007931 | No Eligible Purchases/Acquisitions During the Class Period |
| 2428 | 530002058 | Withdrawn and Replaced | 6560 | 530007933 | No Eligible Purchases/Acquisitions During the Class Period |
| 2429 | 530002059 | Withdrawn and Replaced | 6561 | 530007934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2430 | 530002060 | Withdrawn and Replaced | 6562 | 530007938 | No Eligible Purchases/Acquisitions During the Class Period |
| 2431 | 530002061 | Withdrawn and Replaced | 6563 | 530007942 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2432 | 530002062 | Withdrawn and Replaced | 6564 | 530007943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2433 | 530002063 | Withdrawn and Replaced | 6565 | 530007944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2434 | 530002064 | Withdrawn and Replaced | 6566 | 530007945 | No Eligible Purchases/Acquisitions During the Class Period |
| 2435 | 530002065 | Withdrawn and Replaced | 6567 | 530007946 | No Eligible Purchases/Acquisitions During the Class Period |
| 2436 | 530002066 | Withdrawn and Replaced | 6568 | 530007948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2437 | 530002067 | Withdrawn and Replaced | 6569 | 530007949 | No Eligible Purchases/Acquisitions During the Class Period |
| 2438 | 530002068 | Withdrawn and Replaced | 6570 | 530007951 | No Eligible Purchases/Acquisitions During the Class Period |
| 2439 | 530002069 | Withdrawn and Replaced | 6571 | 530007953 | No Eligible Purchases/Acquisitions During the Class Period |
| 2440 | 530002070 | Withdrawn and Replaced | 6572 | 530007954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2441 | 530002071 | Withdrawn and Replaced | 6573 | 530007955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2442 | 530002072 | Withdrawn and Replaced | 6574 | 530007957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2443 | 530002073 | Withdrawn and Replaced | 6575 | 530007959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2444 | 530002074 | Withdrawn and Replaced | 6576 | 530007961 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2445 | 530002075 | Withdrawn and Replaced | 6577 | 530007962 | No Eligible Purchases/Acquisitions During the Class Period |
| 2446 | 530002076 | Withdrawn and Replaced | 6578 | 530007964 | No Eligible Purchases/Acquisitions During the Class Period |
| 2447 | 530002077 | Withdrawn and Replaced | 6579 | 530007965 | No Eligible Purchases/Acquisitions During the Class Period |
| 2448 | 530002078 | Withdrawn and Replaced | 6580 | 530007966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2449 | 530002079 | Withdrawn and Replaced | 6581 | 530007967 | No Eligible Purchases/Acquisitions During the Class Period |
| 2450 | 530002080 | Withdrawn and Replaced | 6582 | 530007968 | No Eligible Purchases/Acquisitions During the Class Period |
| 2451 | 530002081 | Withdrawn and Replaced | 6583 | 530007969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2452 | 530002082 | Withdrawn and Replaced | 6584 | 530007970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2453 | 530002083 | Withdrawn and Replaced | 6585 | 530007971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2454 | 530002084 | Withdrawn and Replaced | 6586 | 530007972 | No Eligible Purchases/Acquisitions During the Class Period |
| 2455 | 530002085 | Withdrawn and Replaced | 6587 | 530007973 | No Eligible Purchases/Acquisitions During the Class Period |
| 2456 | 530002086 | Withdrawn and Replaced | 6588 | 530007974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2457 | 530002087 | Withdrawn and Replaced | 6589 | 530007975 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2458 | 530002088 | Withdrawn and Replaced | 6590 | 530007980 | No Eligible Purchases/Acquisitions During the Class Period |
| 2459 | 530002089 | Withdrawn and Replaced | 6591 | 530007981 | No Eligible Purchases/Acquisitions During the Class Period |
| 2460 | 530002090 | Withdrawn and Replaced | 6592 | 530007983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2461 | 530002091 | Withdrawn and Replaced | 6593 | 530007984 | No Eligible Purchases/Acquisitions During the Class Period |
| 2462 | 530002092 | Withdrawn and Replaced | 6594 | 530007985 | No Eligible Purchases/Acquisitions During the Class Period |
| 2463 | 530002093 | Withdrawn and Replaced | 6595 | 530007986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2464 | 530002094 | Withdrawn and Replaced | 6596 | 530007988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2465 | 530002095 | Withdrawn and Replaced | 6597 | 530007990 | Withdrawn and Replaced |
| 2466 | 530002096 | Withdrawn and Replaced | 6598 | 530007991 | Withdrawn and Replaced |
| 2467 | 530002097 | Withdrawn and Replaced | 6599 | 530007992 | Withdrawn and Replaced |
| 2468 | 530002098 | Withdrawn and Replaced | 6600 | 530007993 | Withdrawn and Replaced |
| 2469 | 530002099 | Withdrawn and Replaced | 6601 | 530007994 | Withdrawn and Replaced |
| 2470 | 530002100 | Withdrawn and Replaced | 6602 | 530007995 | Withdrawn and Replaced |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2471 | 530002101 | Withdrawn and Replaced | 6603 | 530007996 | Withdrawn and Replaced |
| 2472 | 530002102 | Withdrawn and Replaced | 6604 | 530007997 | Withdrawn and Replaced |
| 2473 | 530002103 | Withdrawn and Replaced | 6605 | 530007998 | Withdrawn and Replaced |
| 2474 | 530002104 | Withdrawn and Replaced | 6606 | 530007999 | Withdrawn and Replaced |
| 2475 | 530002105 | Withdrawn and Replaced | 6607 | 530008000 | Withdrawn and Replaced |
| 2476 | 530002106 | Withdrawn and Replaced | 6608 | 530008001 | Withdrawn and Replaced |
| 2477 | 530002107 | Withdrawn and Replaced | 6609 | 530008002 | Withdrawn and Replaced |
| 2478 | 530002108 | Withdrawn and Replaced | 6610 | 530008003 | Withdrawn and Replaced |
| 2479 | 530002109 | Withdrawn and Replaced | 6611 | 530008004 | Withdrawn and Replaced |
| 2480 | 530002110 | Withdrawn and Replaced | 6612 | 530008005 | Withdrawn and Replaced |
| 2481 | 530002111 | Withdrawn and Replaced | 6613 | 530008006 | Withdrawn and Replaced |
| 2482 | 530002112 | Withdrawn and Replaced | 6614 | 530008007 | Withdrawn and Replaced |
| 2483 | 530002113 | Withdrawn and Replaced | 6615 | 530008008 | Withdrawn and Replaced |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2484 | 530002114 | Withdrawn and Replaced | 6616 | 530008009 | Withdrawn and Replaced |
| 2485 | 530002115 | Withdrawn and Replaced | 6617 | 530008010 | Withdrawn and Replaced |
| 2486 | 530002116 | Withdrawn and Replaced | 6618 | 530008011 | Withdrawn and Replaced |
| 2487 | 530002117 | Withdrawn and Replaced | 6619 | 530008012 | Withdrawn and Replaced |
| 2488 | 530002118 | Withdrawn and Replaced | 6620 | 530008013 | Withdrawn and Replaced |
| 2489 | 530002119 | Withdrawn and Replaced | 6621 | 530008014 | Withdrawn and Replaced |
| 2490 | 530002120 | Withdrawn and Replaced | 6622 | 530008015 | Withdrawn and Replaced |
| 2491 | 530002121 | Withdrawn and Replaced | 6623 | 530008016 | Withdrawn and Replaced |
| 2492 | 530002122 | Withdrawn and Replaced | 6624 | 530008017 | Withdrawn and Replaced |
| 2493 | 530002123 | Withdrawn and Replaced | 6625 | 530008018 | Withdrawn and Replaced |
| 2494 | 530002124 | Withdrawn and Replaced | 6626 | 530008019 | Withdrawn and Replaced |
| 2495 | 530002125 | Withdrawn and Replaced | 6627 | 530008021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2496 | 530002126 | Withdrawn and Replaced | 6628 | 530008026 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2497 | 530002127 | Withdrawn and Replaced | 6629 | 530008027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2498 | 530002128 | Withdrawn and Replaced | 6630 | 530008028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2499 | 530002129 | Withdrawn and Replaced | 6631 | 530008029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2500 | 530002130 | Withdrawn and Replaced | 6632 | 530008034 | Duplicate Claim |
| 2501 | 530002131 | Withdrawn and Replaced | 6633 | 530008036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2502 | 530002132 | Withdrawn and Replaced | 6634 | 530008037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2503 | 530002133 | Withdrawn and Replaced | 6635 | 530008039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2504 | 530002134 | Withdrawn and Replaced | 6636 | 530008041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2505 | 530002135 | Withdrawn and Replaced | 6637 | 530008042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2506 | 530002136 | Withdrawn and Replaced | 6638 | 530008044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2507 | 530002137 | Withdrawn and Replaced | 6639 | 530008045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2508 | 530002138 | Withdrawn and Replaced | 6640 | 530008046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2509 | 530002139 | Withdrawn and Replaced | 6641 | 530008047 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2510 | 530002140 | Withdrawn and Replaced | 6642 | 530008048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2511 | 530002141 | Withdrawn and Replaced | 6643 | 530008049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2512 | 530002142 | Withdrawn and Replaced | 6644 | 530008050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2513 | 530002143 | Withdrawn and Replaced | 6645 | 530008051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2514 | 530002144 | Withdrawn and Replaced | 6646 | 530008053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2515 | 530002145 | Withdrawn and Replaced | 6647 | 530008054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2516 | 530002146 | Withdrawn and Replaced | 6648 | 530008055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2517 | 530002147 | Withdrawn and Replaced | 6649 | 530008058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2518 | 530002148 | Withdrawn and Replaced | 6650 | 530008059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2519 | 530002149 | Withdrawn and Replaced | 6651 | 530008061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2520 | 530002150 | Withdrawn and Replaced | 6652 | 530008062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2521 | 530002151 | Withdrawn and Replaced | 6653 | 530008063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2522 | 530002152 | Withdrawn and Replaced | 6654 | 530008064 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2523 | 530002153 | Withdrawn and Replaced | 6655 | 530008065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2524 | 530002154 | Withdrawn and Replaced | 6656 | 530008066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2525 | 530002155 | Withdrawn and Replaced | 6657 | 530008067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2526 | 530002156 | Withdrawn and Replaced | 6658 | 530008068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2527 | 530002157 | Withdrawn and Replaced | 6659 | 530008069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2528 | 530002158 | Withdrawn and Replaced | 6660 | 530008070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2529 | 530002159 | Withdrawn and Replaced | 6661 | 530008071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2530 | 530002160 | Proof of Claim Form Did Not Result in a Recognized Loss | 6662 | 530008072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2531 | 530002161 | Proof of Claim Form Did Not Result in a Recognized Loss | 6663 | 530008073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2532 | 530002162 | No Eligible Purchases/Acquisitions During the Class Period | 6664 | 530008075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2533 | 530002163 | No Eligible Purchases/Acquisitions During the Class Period | 6665 | 530008077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2534 | 530002164 | No Eligible Purchases/Acquisitions During the Class Period | 6666 | 530008078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2535 | 530002170 | Proof of Claim Form Did Not Result in a Recognized Loss | 6667 | 530008079 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2536 | 530002171 | Proof of Claim Form Did Not Result in a Recognized Loss | 6668 | 530008080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2537 | 530002172 | Proof of Claim Form Did Not Result in a Recognized Loss | 6669 | 530008081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2538 | 530002173 | Proof of Claim Form Did Not Result in a Recognized Loss | 6670 | 530008082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2539 | 530002177 | Proof of Claim Form Did Not Result in a Recognized Loss | 6671 | 530008083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2540 | 530002178 | Proof of Claim Form Did Not Result in a Recognized Loss | 6672 | 530008085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2541 | 530002180 | Proof of Claim Form Did Not Result in a Recognized Loss | 6673 | 530008086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2542 | 530002183 | Proof of Claim Form Did Not Result in a Recognized Loss | 6674 | 530008088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2543 | 530002186 | Proof of Claim Form Did Not Result in a Recognized Loss | 6675 | 530008091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2544 | 530002189 | No Eligible Purchases/Acquisitions During the Class Period | 6676 | 530008094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2545 | 530002190 | No Eligible Purchases/Acquisitions During the Class Period | 6677 | 530008097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2546 | 530002191 | No Eligible Purchases/Acquisitions During the Class Period | 6678 | 530008098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2547 | 530002192 | No Eligible Purchases/Acquisitions During the Class Period | 6679 | 530008104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2548 | 530002193 | No Eligible Purchases/Acquisitions During the Class Period | 6680 | 530008106 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2549 | 530002195 | Proof of Claim Form Did Not Result in a Recognized Loss | 6681 | 530008107 | No Eligible Purchases/Acquisitions During the Class Period |
| 2550 | 530002197 | No Eligible Purchases/Acquisitions During the Class Period | 6682 | 530008108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2551 | 530002198 | No Eligible Purchases/Acquisitions During the Class Period | 6683 | 530008109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2552 | 530002199 | No Eligible Purchases/Acquisitions During the Class Period | 6684 | 530008111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2553 | 530002200 | No Eligible Purchases/Acquisitions During the Class Period | 6685 | 530008112 | No Eligible Purchases/Acquisitions During the Class Period |
| 2554 | 530002201 | No Eligible Purchases/Acquisitions During the Class Period | 6686 | 530008113 | Withdrawn and Replaced |
| 2555 | 530002202 | No Eligible Purchases/Acquisitions During the Class Period | 6687 | 530008114 | Withdrawn and Replaced |
| 2556 | 530002203 | No Eligible Purchases/Acquisitions During the Class Period | 6688 | 530008115 | Withdrawn and Replaced |
| 2557 | 530002204 | Proof of Claim Form Did Not Result in a Recognized Loss | 6689 | 530008116 | Withdrawn and Replaced |
| 2558 | 530002205 | No Eligible Purchases/Acquisitions During the Class Period | 6690 | 530008117 | Withdrawn and Replaced |
| 2559 | 530002206 | No Eligible Purchases/Acquisitions During the Class Period | 6691 | 530008118 | Withdrawn and Replaced |
| 2560 | 530002207 | No Eligible Purchases/Acquisitions During the Class Period | 6692 | 530008119 | Withdrawn and Replaced |
| 2561 | 530002210 | No Eligible Purchases/Acquisitions During the Class Period | 6693 | 530008120 | Withdrawn and Replaced |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2562 | 530002211 | No Eligible Purchases/Acquisitions During the Class Period | 6694 | 530008121 | Withdrawn and Replaced |
| 2563 | 530002213 | No Eligible Purchases/Acquisitions During the Class Period | 6695 | 530008122 | Withdrawn and Replaced |
| 2564 | 530002214 | No Eligible Purchases/Acquisitions During the Class Period | 6696 | 530008123 | Withdrawn and Replaced |
| 2565 | 530002215 | No Eligible Purchases/Acquisitions During the Class Period | 6697 | 530008128 | Voided and Replaced |
| 2566 | 530002216 | Proof of Claim Form Did Not Result in a Recognized Loss | 6698 | 530008129 | Voided and Replaced |
| 2567 | 530002217 | No Eligible Purchases/Acquisitions During the Class Period | 6699 | 530008130 | Voided and Replaced |
| 2568 | 530002218 | No Eligible Purchases/Acquisitions During the Class Period | 6700 | 530008131 | Voided and Replaced |
| 2569 | 530002219 | Proof of Claim Form Did Not Result in a Recognized Loss | 6701 | 530008132 | Voided and Replaced |
| 2570 | 530002221 | Proof of Claim Form Did Not Result in a Recognized Loss | 6702 | 530008134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2571 | 530002222 | No Eligible Purchases/Acquisitions During the Class Period | 6703 | 530008136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2572 | 530002223 | No Eligible Purchases/Acquisitions During the Class Period | 6704 | 530008140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2573 | 530002224 | No Eligible Purchases/Acquisitions During the Class Period | 6705 | 530008153 | No Eligible Purchases/Acquisitions During the Class Period |
| 2574 | 530002225 | No Eligible Purchases/Acquisitions During the Class Period | 6706 | 530008154 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2575 | 530002226 | No Eligible Purchases/Acquisitions During the Class Period | 6707 | 530008155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2576 | 530002227 | Proof of Claim Form Did Not Result in a Recognized Loss | 6708 | 530008156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2577 | 530002228 | No Eligible Purchases/Acquisitions During the Class Period | 6709 | 530008157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2578 | 530002231 | No Eligible Purchases/Acquisitions During the Class Period | 6710 | 530008158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2579 | 530002232 | No Eligible Purchases/Acquisitions During the Class Period | 6711 | 530008159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2580 | 530002233 | No Eligible Purchases/Acquisitions During the Class Period | 6712 | 530008160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2581 | 530002234 | No Eligible Purchases/Acquisitions During the Class Period | 6713 | 530008161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2582 | 530002235 | No Eligible Purchases/Acquisitions During the Class Period | 6714 | 530008162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2583 | 530002236 | No Eligible Purchases/Acquisitions During the Class Period | 6715 | 530008163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2584 | 530002237 | No Eligible Purchases/Acquisitions During the Class Period | 6716 | 530008164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2585 | 530002238 | No Eligible Purchases/Acquisitions During the Class Period | 6717 | 530008165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2586 | 530002243 | Proof of Claim Form Did Not Result in a Recognized Loss | 6718 | 530008166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2587 | 530002244 | No Eligible Purchases/Acquisitions During the Class Period | 6719 | 530008167 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2588 | 530002246 | Proof of Claim Form Did Not Result in a Recognized Loss | 6720 | 530008169 | No Eligible Purchases/Acquisitions During the Class Period |
| 2589 | 530002247 | No Eligible Purchases/Acquisitions During the Class Period | 6721 | 530008172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2590 | 530002248 | No Eligible Purchases/Acquisitions During the Class Period | 6722 | 530008173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2591 | 530002249 | No Eligible Purchases/Acquisitions During the Class Period | 6723 | 530008174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2592 | 530002250 | No Eligible Purchases/Acquisitions During the Class Period | 6724 | 530008175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2593 | 530002251 | Proof of Claim Form Did Not Result in a Recognized Loss | 6725 | 530008176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2594 | 530002252 | Proof of Claim Form Did Not Result in a Recognized Loss | 6726 | 530008177 | No Eligible Purchases/Acquisitions During the Class Period |
| 2595 | 530002253 | No Eligible Purchases/Acquisitions During the Class Period | 6727 | 530008178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2596 | 530002254 | No Eligible Purchases/Acquisitions During the Class Period | 6728 | 530008180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2597 | 530002256 | No Eligible Purchases/Acquisitions During the Class Period | 6729 | 530008181 | No Eligible Purchases/Acquisitions During the Class Period |
| 2598 | 530002257 | No Eligible Purchases/Acquisitions During the Class Period | 6730 | 530008182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2599 | 530002258 | Proof of Claim Form Did Not Result in a Recognized Loss | 6731 | 530008183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2600 | 530002260 | No Eligible Purchases/Acquisitions During the Class Period | 6732 | 530008184 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 200 of 318

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2601 | 530002261 | No Eligible Purchases/Acquisitions During the Class Period | 6733 | 530008187 | No Eligible Purchases/Acquisitions During the Class Period |
| 2602 | 530002262 | No Eligible Purchases/Acquisitions During the Class Period | 6734 | 530008188 | No Eligible Purchases/Acquisitions During the Class Period |
| 2603 | 530002263 | No Eligible Purchases/Acquisitions During the Class Period | 6735 | 530008189 | Withdrawn / Void |
| 2604 | 530002267 | Proof of Claim Form Did Not Result in a Recognized Loss | 6736 | 530008190 | Withdrawn / Void |
| 2605 | 530002269 | No Eligible Purchases/Acquisitions During the Class Period | 6737 | 530008191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2606 | 530002270 | No Eligible Purchases/Acquisitions During the Class Period | 6738 | 530008192 | No Eligible Purchases/Acquisitions During the Class Period |
| 2607 | 530002271 | No Eligible Purchases/Acquisitions During the Class Period | 6739 | 530008194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2608 | 530002272 | Proof of Claim Form Did Not Result in a Recognized Loss | 6740 | 530008195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2609 | 530002273 | No Eligible Purchases/Acquisitions During the Class Period | 6741 | 530008197 | No Eligible Purchases/Acquisitions During the Class Period |
| 2610 | 530002277 | No Eligible Purchases/Acquisitions During the Class Period | 6742 | 530008198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2611 | 530002279 | No Eligible Purchases/Acquisitions During the Class Period | 6743 | 530008200 | No Eligible Purchases/Acquisitions During the Class Period |
| 2612 | 530002280 | Proof of Claim Form Did Not Result in a Recognized Loss | 6744 | 530008201 | No Eligible Purchases/Acquisitions During the Class Period |
| 2613 | 530002281 | Proof of Claim Form Did Not Result in a Recognized Loss | 6745 | 530008202 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2614 | 530002282 | No Eligible Purchases/Acquisitions During the Class Period | 6746 | 530008203 | No Eligible Purchases/Acquisitions During the Class Period |
| 2615 | 530002283 | No Eligible Purchases/Acquisitions During the Class Period | 6747 | 530008205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2616 | 530002284 | No Eligible Purchases/Acquisitions During the Class Period | 6748 | 530008206 | No Eligible Purchases/Acquisitions During the Class Period |
| 2617 | 530002285 | No Eligible Purchases/Acquisitions During the Class Period | 6749 | 530008207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2618 | 530002287 | No Eligible Purchases/Acquisitions During the Class Period | 6750 | 530008211 | Duplicate Claim |
| 2619 | 530002288 | No Eligible Purchases/Acquisitions During the Class Period | 6751 | 530008214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2620 | 530002290 | Proof of Claim Form Did Not Result in a Recognized Loss | 6752 | 530008215 | No Eligible Purchases/Acquisitions During the Class Period |
| 2621 | 530002293 | No Eligible Purchases/Acquisitions During the Class Period | 6753 | 530008216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2622 | 530002295 | No Eligible Purchases/Acquisitions During the Class Period | 6754 | 530008217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2623 | 530002296 | No Eligible Purchases/Acquisitions During the Class Period | 6755 | 530008218 | No Eligible Purchases/Acquisitions During the Class Period |
| 2624 | 530002297 | No Eligible Purchases/Acquisitions During the Class Period | 6756 | 530008219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2625 | 530002298 | No Eligible Purchases/Acquisitions During the Class Period | 6757 | 530008220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2626 | 530002299 | No Eligible Purchases/Acquisitions During the Class Period | 6758 | 530008221 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2627 | 530002300 | No Eligible Purchases/Acquisitions During the Class Period | 6759 | 530008222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2628 | 530002301 | No Eligible Purchases/Acquisitions During the Class Period | 6760 | 530008227 | No Eligible Purchases/Acquisitions During the Class Period |
| 2629 | 530002302 | No Eligible Purchases/Acquisitions During the Class Period | 6761 | 530008228 | No Eligible Purchases/Acquisitions During the Class Period |
| 2630 | 530002303 | No Eligible Purchases/Acquisitions During the Class Period | 6762 | 530008229 | No Eligible Purchases/Acquisitions During the Class Period |
| 2631 | 530002304 | No Eligible Purchases/Acquisitions During the Class Period | 6763 | 530008230 | No Eligible Purchases/Acquisitions During the Class Period |
| 2632 | 530002305 | No Eligible Purchases/Acquisitions During the Class Period | 6764 | 530008231 | No Eligible Purchases/Acquisitions During the Class Period |
| 2633 | 530002306 | No Eligible Purchases/Acquisitions During the Class Period | 6765 | 530008232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2634 | 530002307 | No Eligible Purchases/Acquisitions During the Class Period | 6766 | 530008235 | Withdrawn and Replaced |
| 2635 | 530002308 | No Eligible Purchases/Acquisitions During the Class Period | 6767 | 530008236 | Withdrawn and Replaced |
| 2636 | 530002309 | No Eligible Purchases/Acquisitions During the Class Period | 6768 | 530008237 | Withdrawn and Replaced |
| 2637 | 530002310 | No Eligible Purchases/Acquisitions During the Class Period | 6769 | 530008238 | Withdrawn and Replaced |
| 2638 | 530002311 | No Eligible Purchases/Acquisitions During the Class Period | 6770 | 530008243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2639 | 530002314 | No Eligible Purchases/Acquisitions During the Class Period | 6771 | 530008244 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2640 | 530002315 | No Eligible Purchases/Acquisitions During the Class Period | 6772 | 530008273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2641 | 530002316 | No Eligible Purchases/Acquisitions During the Class Period | 6773 | 530008290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2642 | 530002317 | No Eligible Purchases/Acquisitions During the Class Period | 6774 | 530008294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2643 | 530002318 | Proof of Claim Form Did Not Result in a Recognized Loss | 6775 | 530008295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2644 | 530002319 | Proof of Claim Form Did Not Result in a Recognized Loss | 6776 | 530008299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2645 | 530002320 | Proof of Claim Form Did Not Result in a Recognized Loss | 6777 | 530008301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2646 | 530002322 | Proof of Claim Form Did Not Result in a Recognized Loss | 6778 | 530008304 | Duplicate Claim |
| 2647 | 530002323 | No Eligible Purchases/Acquisitions During the Class Period | 6779 | 530008306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2648 | 530002324 | No Eligible Purchases/Acquisitions During the Class Period | 6780 | 530008308 | No Eligible Purchases/Acquisitions During the Class Period |
| 2649 | 530002325 | No Eligible Purchases/Acquisitions During the Class Period | 6781 | 530008309 | No Eligible Purchases/Acquisitions During the Class Period |
| 2650 | 530002326 | No Eligible Purchases/Acquisitions During the Class Period | 6782 | 530008310 | No Eligible Purchases/Acquisitions During the Class Period |
| 2651 | 530002327 | No Eligible Purchases/Acquisitions During the Class Period | 6783 | 530008311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2652 | 530002328 | No Eligible Purchases/Acquisitions During the Class Period | 6784 | 530008312 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2653 | 530002329 | No Eligible Purchases/Acquisitions During the Class Period | 6785 | 530008345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2654 | 530002330 | No Eligible Purchases/Acquisitions During the Class Period | 6786 | 530008350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2655 | 530002331 | No Eligible Purchases/Acquisitions During the Class Period | 6787 | 530008354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2656 | 530002332 | No Eligible Purchases/Acquisitions During the Class Period | 6788 | 530008359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2657 | 530002333 | No Eligible Purchases/Acquisitions During the Class Period | 6789 | 530008360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2658 | 530002334 | No Eligible Purchases/Acquisitions During the Class Period | 6790 | 530008362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2659 | 530002335 | No Eligible Purchases/Acquisitions During the Class Period | 6791 | 530008371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2660 | 530002338 | Proof of Claim Form Did Not Result in a Recognized Loss | 6792 | 530008373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2661 | 530002339 | No Eligible Purchases/Acquisitions During the Class Period | 6793 | 530008374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2662 | 530002340 | No Eligible Purchases/Acquisitions During the Class Period | 6794 | 530008380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2663 | 530002341 | No Eligible Purchases/Acquisitions During the Class Period | 6795 | 530008384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2664 | 530002342 | No Eligible Purchases/Acquisitions During the Class Period | 6796 | 530008387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2665 | 530002343 | No Eligible Purchases/Acquisitions During the Class Period | 6797 | 530008389 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2666 | 530002344 | No Eligible Purchases/Acquisitions During the Class Period | 6798 | 530008391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2667 | 530002345 | No Eligible Purchases/Acquisitions During the Class Period | 6799 | 530008396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2668 | 530002346 | No Eligible Purchases/Acquisitions During the Class Period | 6800 | 530008404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2669 | 530002347 | No Eligible Purchases/Acquisitions During the Class Period | 6801 | 530008405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2670 | 530002348 | No Eligible Purchases/Acquisitions During the Class Period | 6802 | 530008406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2671 | 530002350 | No Eligible Purchases/Acquisitions During the Class Period | 6803 | 530008410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2672 | 530002351 | No Eligible Purchases/Acquisitions During the Class Period | 6804 | 530008411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2673 | 530002352 | No Eligible Purchases/Acquisitions During the Class Period | 6805 | 530008413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2674 | 530002353 | No Eligible Purchases/Acquisitions During the Class Period | 6806 | 530008414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2675 | 530002354 | No Eligible Purchases/Acquisitions During the Class Period | 6807 | 530008437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2676 | 530002355 | No Eligible Purchases/Acquisitions During the Class Period | 6808 | 530008439 | No Eligible Purchases/Acquisitions During the Class Period |
| 2677 | 530002356 | No Eligible Purchases/Acquisitions During the Class Period | 6809 | 530008440 | No Eligible Purchases/Acquisitions During the Class Period |
| 2678 | 530002357 | No Eligible Purchases/Acquisitions During the Class Period | 6810 | 530008441 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2679 | 530002358 | No Eligible Purchases/Acquisitions During the Class Period | 6811 | 530008442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2680 | 530002359 | No Eligible Purchases/Acquisitions During the Class Period | 6812 | 530008449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2681 | 530002361 | No Eligible Purchases/Acquisitions During the Class Period | 6813 | 530008450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2682 | 530002362 | Proof of Claim Form Did Not Result in a Recognized Loss | 6814 | 530008451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2683 | 530002363 | No Eligible Purchases/Acquisitions During the Class Period | 6815 | 530008452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2684 | 530002364 | No Eligible Purchases/Acquisitions During the Class Period | 6816 | 530008453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2685 | 530002365 | No Eligible Purchases/Acquisitions During the Class Period | 6817 | 530008459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2686 | 530002366 | No Eligible Purchases/Acquisitions During the Class Period | 6818 | 530008461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2687 | 530002367 | No Eligible Purchases/Acquisitions During the Class Period | 6819 | 530008463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2688 | 530002368 | No Eligible Purchases/Acquisitions During the Class Period | 6820 | 530008467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2689 | 530002369 | No Eligible Purchases/Acquisitions During the Class Period | 6821 | 530008471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2690 | 530002370 | No Eligible Purchases/Acquisitions During the Class Period | 6822 | 530008493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2691 | 530002371 | No Eligible Purchases/Acquisitions During the Class Period | 6823 | 530008495 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2692 | 530002372 | No Eligible Purchases/Acquisitions During the Class Period | 6824 | 530008496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2693 | 530002373 | No Eligible Purchases/Acquisitions During the Class Period | 6825 | 530008498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2694 | 530002374 | No Eligible Purchases/Acquisitions During the Class Period | 6826 | 530008500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2695 | 530002375 | No Eligible Purchases/Acquisitions During the Class Period | 6827 | 530008504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2696 | 530002376 | No Eligible Purchases/Acquisitions During the Class Period | 6828 | 530008506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2697 | 530002377 | No Eligible Purchases/Acquisitions During the Class Period | 6829 | 530008507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2698 | 530002378 | No Eligible Purchases/Acquisitions During the Class Period | 6830 | 530008508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2699 | 530002379 | No Eligible Purchases/Acquisitions During the Class Period | 6831 | 530008510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2700 | 530002380 | No Eligible Purchases/Acquisitions During the Class Period | 6832 | 530008511 | No Eligible Purchases/Acquisitions During the Class Period |
| 2701 | 530002381 | No Eligible Purchases/Acquisitions During the Class Period | 6833 | 530008512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2702 | 530002382 | No Eligible Purchases/Acquisitions During the Class Period | 6834 | 530008524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2703 | 530002383 | No Eligible Purchases/Acquisitions During the Class Period | 6835 | 530008535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2704 | 530002384 | No Eligible Purchases/Acquisitions During the Class Period | 6836 | 530008538 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2705 | 530002385 | No Eligible Purchases/Acquisitions During the Class Period | 6837 | 530008539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2706 | 530002386 | No Eligible Purchases/Acquisitions During the Class Period | 6838 | 530008543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2707 | 530002387 | No Eligible Purchases/Acquisitions During the Class Period | 6839 | 530008548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2708 | 530002388 | No Eligible Purchases/Acquisitions During the Class Period | 6840 | 530008572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2709 | 530002389 | No Eligible Purchases/Acquisitions During the Class Period | 6841 | 530008586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2710 | 530002390 | No Eligible Purchases/Acquisitions During the Class Period | 6842 | 530008591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2711 | 530002391 | No Eligible Purchases/Acquisitions During the Class Period | 6843 | 530008600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2712 | 530002392 | No Eligible Purchases/Acquisitions During the Class Period | 6844 | 530008603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2713 | 530002393 | No Eligible Purchases/Acquisitions During the Class Period | 6845 | 530008605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2714 | 530002394 | No Eligible Purchases/Acquisitions During the Class Period | 6846 | 530008615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2715 | 530002395 | No Eligible Purchases/Acquisitions During the Class Period | 6847 | 530008625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2716 | 530002396 | No Eligible Purchases/Acquisitions During the Class Period | 6848 | 530008631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2717 | 530002397 | No Eligible Purchases/Acquisitions During the Class Period | 6849 | 530008633 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2718 | 530002398 | No Eligible Purchases/Acquisitions During the Class Period | 6850 | 530008634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2719 | 530002399 | No Eligible Purchases/Acquisitions During the Class Period | 6851 | 530008642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2720 | 530002400 | No Eligible Purchases/Acquisitions During the Class Period | 6852 | 530008643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2721 | 530002401 | No Eligible Purchases/Acquisitions During the Class Period | 6853 | 530008650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2722 | 530002402 | No Eligible Purchases/Acquisitions During the Class Period | 6854 | 530008651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2723 | 530002403 | Proof of Claim Form Did Not Result in a Recognized Loss | 6855 | 530008654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2724 | 530002408 | Proof of Claim Form Did Not Result in a Recognized Loss | 6856 | 530008656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2725 | 530002409 | Proof of Claim Form Did Not Result in a Recognized Loss | 6857 | 530008662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2726 | 530002410 | No Eligible Purchases/Acquisitions During the Class Period | 6858 | 530008664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2727 | 530002411 | No Eligible Purchases/Acquisitions During the Class Period | 6859 | 530008667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2728 | 530002412 | No Eligible Purchases/Acquisitions During the Class Period | 6860 | 530008668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2729 | 530002413 | No Eligible Purchases/Acquisitions During the Class Period | 6861 | 530008672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2730 | 530002414 | No Eligible Purchases/Acquisitions During the Class Period | 6862 | 530008674 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2731 | 530002415 | No Eligible Purchases/Acquisitions During the Class Period | 6863 | 530008675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2732 | 530002416 | No Eligible Purchases/Acquisitions During the Class Period | 6864 | 530008676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2733 | 530002417 | No Eligible Purchases/Acquisitions During the Class Period | 6865 | 530008680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2734 | 530002418 | No Eligible Purchases/Acquisitions During the Class Period | 6866 | 530008683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2735 | 530002422 | No Eligible Purchases/Acquisitions During the Class Period | 6867 | 530008684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2736 | 530002423 | Proof of Claim Form Did Not Result in a Recognized Loss | 6868 | 530008685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2737 | 530002424 | Proof of Claim Form Did Not Result in a Recognized Loss | 6869 | 530008687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2738 | 530002426 | Proof of Claim Form Did Not Result in a Recognized Loss | 6870 | 530008688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2739 | 530002427 | No Eligible Purchases/Acquisitions During the Class Period | 6871 | 530008690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2740 | 530002428 | No Eligible Purchases/Acquisitions During the Class Period | 6872 | 530008700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2741 | 530002429 | No Eligible Purchases/Acquisitions During the Class Period | 6873 | 530008706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2742 | 530002430 | No Eligible Purchases/Acquisitions During the Class Period | 6874 | 530008718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2743 | 530002431 | No Eligible Purchases/Acquisitions During the Class Period | 6875 | 530008722 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2744 | 530002432 | No Eligible Purchases/Acquisitions During the Class Period | 6876 | 530008723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2745 | 530002433 | No Eligible Purchases/Acquisitions During the Class Period | 6877 | 530008724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2746 | 530002434 | No Eligible Purchases/Acquisitions During the Class Period | 6878 | 530008726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2747 | 530002435 | No Eligible Purchases/Acquisitions During the Class Period | 6879 | 530008727 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2748 | 530002436 | No Eligible Purchases/Acquisitions During the Class Period | 6880 | 530008732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2749 | 530002437 | No Eligible Purchases/Acquisitions During the Class Period | 6881 | 530008733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2750 | 530002438 | No Eligible Purchases/Acquisitions During the Class Period | 6882 | 530008736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2751 | 530002444 | No Eligible Purchases/Acquisitions During the Class Period | 6883 | 530008748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2752 | 530002445 | No Eligible Purchases/Acquisitions During the Class Period | 6884 | 530008750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2753 | 530002446 | No Eligible Purchases/Acquisitions During the Class Period | 6885 | 530008751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2754 | 530002447 | No Eligible Purchases/Acquisitions During the Class Period | 6886 | 530008753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2755 | 530002448 | No Eligible Purchases/Acquisitions During the Class Period | 6887 | 530008754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2756 | 530002449 | No Eligible Purchases/Acquisitions During the Class Period | 6888 | 530008760 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2757 | 530002450 | No Eligible Purchases/Acquisitions During the Class Period | 6889 | 530008761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2758 | 530002451 | No Eligible Purchases/Acquisitions During the Class Period | 6890 | 530008762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2759 | 530002452 | No Eligible Purchases/Acquisitions During the Class Period | 6891 | 530008763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2760 | 530002453 | No Eligible Purchases/Acquisitions During the Class Period | 6892 | 530008764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2761 | 530002454 | No Eligible Purchases/Acquisitions During the Class Period | 6893 | 530008765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2762 | 530002455 | No Eligible Purchases/Acquisitions During the Class Period | 6894 | 530008766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2763 | 530002456 | No Eligible Purchases/Acquisitions During the Class Period | 6895 | 530008767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2764 | 530002457 | No Eligible Purchases/Acquisitions During the Class Period | 6896 | 530008782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2765 | 530002458 | No Eligible Purchases/Acquisitions During the Class Period | 6897 | 530008783 | No Eligible Purchases/Acquisitions During the Class Period |
| 2766 | 530002459 | No Eligible Purchases/Acquisitions During the Class Period | 6898 | 530008784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2767 | 530002460 | No Eligible Purchases/Acquisitions During the Class Period | 6899 | 530008785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2768 | 530002461 | No Eligible Purchases/Acquisitions During the Class Period | 6900 | 530008791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2769 | 530002462 | Proof of Claim Form Did Not Result in a Recognized Loss | 6901 | 530008796 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2770 | 530002463 | Proof of Claim Form Did Not Result in a Recognized Loss | 6902 | 530008798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2771 | 530002464 | Proof of Claim Form Did Not Result in a Recognized Loss | 6903 | 530008808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2772 | 530002466 | Proof of Claim Form Did Not Result in a Recognized Loss | 6904 | 530008812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2773 | 530002467 | No Eligible Purchases/Acquisitions During the Class Period | 6905 | 530008813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2774 | 530002468 | No Eligible Purchases/Acquisitions During the Class Period | 6906 | 530008814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2775 | 530002469 | No Eligible Purchases/Acquisitions During the Class Period | 6907 | 530008815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2776 | 530002470 | No Eligible Purchases/Acquisitions During the Class Period | 6908 | 530008819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2777 | 530002471 | No Eligible Purchases/Acquisitions During the Class Period | 6909 | 530008820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2778 | 530002472 | No Eligible Purchases/Acquisitions During the Class Period | 6910 | 530008823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2779 | 530002473 | No Eligible Purchases/Acquisitions During the Class Period | 6911 | 530008825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2780 | 530002474 | No Eligible Purchases/Acquisitions During the Class Period | 6912 | 530008826 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2781 | 530002475 | No Eligible Purchases/Acquisitions During the Class Period | 6913 | 530008835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2782 | 530002476 | No Eligible Purchases/Acquisitions During the Class Period | 6914 | 530008837 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2783 | 530002477 | No Eligible Purchases/Acquisitions During the Class Period | 6915 | 530008838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2784 | 530002478 | No Eligible Purchases/Acquisitions During the Class Period | 6916 | 530008840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2785 | 530002479 | No Eligible Purchases/Acquisitions During the Class Period | 6917 | 530008846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2786 | 530002480 | No Eligible Purchases/Acquisitions During the Class Period | 6918 | 530008866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2787 | 530002481 | No Eligible Purchases/Acquisitions During the Class Period | 6919 | 530008909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2788 | 530002482 | No Eligible Purchases/Acquisitions During the Class Period | 6920 | 530008935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2789 | 530002483 | No Eligible Purchases/Acquisitions During the Class Period | 6921 | 530008963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2790 | 530002484 | No Eligible Purchases/Acquisitions During the Class Period | 6922 | 530008964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2791 | 530002485 | No Eligible Purchases/Acquisitions During the Class Period | 6923 | 530008981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2792 | 530002486 | No Eligible Purchases/Acquisitions During the Class Period | 6924 | 530008982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2793 | 530002487 | No Eligible Purchases/Acquisitions During the Class Period | 6925 | 530008983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2794 | 530002488 | No Eligible Purchases/Acquisitions During the Class Period | 6926 | 530008984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2795 | 530002489 | No Eligible Purchases/Acquisitions During the Class Period | 6927 | 530008985 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2796 | 530002490 | No Eligible Purchases/Acquisitions During the Class Period | 6928 | 530008990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2797 | 530002491 | No Eligible Purchases/Acquisitions During the Class Period | 6929 | 530008992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2798 | 530002492 | No Eligible Purchases/Acquisitions During the Class Period | 6930 | 530008999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2799 | 530002493 | No Eligible Purchases/Acquisitions During the Class Period | 6931 | 530009013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2800 | 530002495 | No Eligible Purchases/Acquisitions During the Class Period | 6932 | 530009016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2801 | 530002496 | No Eligible Purchases/Acquisitions During the Class Period | 6933 | 530009021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2802 | 530002497 | No Eligible Purchases/Acquisitions During the Class Period | 6934 | 530009033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2803 | 530002498 | No Eligible Purchases/Acquisitions During the Class Period | 6935 | 530009059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2804 | 530002499 | No Eligible Purchases/Acquisitions During the Class Period | 6936 | 530009069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2805 | 530002500 | No Eligible Purchases/Acquisitions During the Class Period | 6937 | 530009073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2806 | 530002501 | No Eligible Purchases/Acquisitions During the Class Period | 6938 | 530009074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2807 | 530002502 | No Eligible Purchases/Acquisitions During the Class Period | 6939 | 530009077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2808 | 530002503 | No Eligible Purchases/Acquisitions During the Class Period | 6940 | 530009078 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2809 | 530002504 | No Eligible Purchases/Acquisitions During the Class Period | 6941 | 530009080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2810 | 530002505 | No Eligible Purchases/Acquisitions During the Class Period | 6942 | 530009088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2811 | 530002506 | No Eligible Purchases/Acquisitions During the Class Period | 6943 | 530009100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2812 | 530002507 | No Eligible Purchases/Acquisitions During the Class Period | 6944 | 530009101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2813 | 530002508 | No Eligible Purchases/Acquisitions During the Class Period | 6945 | 530009106 | No Eligible Purchases/Acquisitions During the Class Period |
| 2814 | 530002509 | No Eligible Purchases/Acquisitions During the Class Period | 6946 | 530009111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2815 | 530002510 | No Eligible Purchases/Acquisitions During the Class Period | 6947 | 530009113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2816 | 530002511 | No Eligible Purchases/Acquisitions During the Class Period | 6948 | 530009114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2817 | 530002512 | No Eligible Purchases/Acquisitions During the Class Period | 6949 | 530009116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2818 | 530002513 | No Eligible Purchases/Acquisitions During the Class Period | 6950 | 530009127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2819 | 530002514 | No Eligible Purchases/Acquisitions During the Class Period | 6951 | 530009133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2820 | 530002515 | No Eligible Purchases/Acquisitions During the Class Period | 6952 | 530009134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2821 | 530002516 | No Eligible Purchases/Acquisitions During the Class Period | 6953 | 530009139 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2822 | 530002517 | No Eligible Purchases/Acquisitions During the Class Period | 6954 | 530009146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2823 | 530002518 | No Eligible Purchases/Acquisitions During the Class Period | 6955 | 530009153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2824 | 530002519 | No Eligible Purchases/Acquisitions During the Class Period | 6956 | 530009156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2825 | 530002520 | No Eligible Purchases/Acquisitions During the Class Period | 6957 | 530009162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2826 | 530002526 | Proof of Claim Form Did Not Result in a Recognized Loss | 6958 | 530009165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2827 | 530002527 | Proof of Claim Form Did Not Result in a Recognized Loss | 6959 | 530009174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2828 | 530002530 | No Eligible Purchases/Acquisitions During the Class Period | 6960 | 530009175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2829 | 530002531 | No Eligible Purchases/Acquisitions During the Class Period | 6961 | 530009182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2830 | 530002532 | No Eligible Purchases/Acquisitions During the Class Period | 6962 | 530009183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2831 | 530002533 | No Eligible Purchases/Acquisitions During the Class Period | 6963 | 530009186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2832 | 530002534 | No Eligible Purchases/Acquisitions During the Class Period | 6964 | 530009188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2833 | 530002535 | No Eligible Purchases/Acquisitions During the Class Period | 6965 | 530009189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2834 | 530002536 | No Eligible Purchases/Acquisitions During the Class Period | 6966 | 530009190 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2835 | 530002537 | No Eligible Purchases/Acquisitions During the Class Period | 6967 | 530009192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2836 | 530002538 | No Eligible Purchases/Acquisitions During the Class Period | 6968 | 530009193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2837 | 530002539 | No Eligible Purchases/Acquisitions During the Class Period | 6969 | 530009196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2838 | 530002540 | No Eligible Purchases/Acquisitions During the Class Period | 6970 | 530009200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2839 | 530002541 | No Eligible Purchases/Acquisitions During the Class Period | 6971 | 530009201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2840 | 530002542 | No Eligible Purchases/Acquisitions During the Class Period | 6972 | 530009202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2841 | 530002543 | No Eligible Purchases/Acquisitions During the Class Period | 6973 | 530009203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2842 | 530002544 | No Eligible Purchases/Acquisitions During the Class Period | 6974 | 530009213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2843 | 530002545 | No Eligible Purchases/Acquisitions During the Class Period | 6975 | 530009217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2844 | 530002546 | No Eligible Purchases/Acquisitions During the Class Period | 6976 | 530009219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2845 | 530002547 | No Eligible Purchases/Acquisitions During the Class Period | 6977 | 530009220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2846 | 530002548 | No Eligible Purchases/Acquisitions During the Class Period | 6978 | 530009232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2847 | 530002549 | No Eligible Purchases/Acquisitions During the Class Period | 6979 | 530009234 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2848 | 530002550 | No Eligible Purchases/Acquisitions During the Class Period | 6980 | 530009235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2849 | 530002551 | No Eligible Purchases/Acquisitions During the Class Period | 6981 | 530009238 | No Eligible Purchases/Acquisitions During the Class Period |
| 2850 | 530002552 | No Eligible Purchases/Acquisitions During the Class Period | 6982 | 530009239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2851 | 530002553 | No Eligible Purchases/Acquisitions During the Class Period | 6983 | 530009243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2852 | 530002554 | No Eligible Purchases/Acquisitions During the Class Period | 6984 | 530009246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2853 | 530002555 | No Eligible Purchases/Acquisitions During the Class Period | 6985 | 530009247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2854 | 530002556 | No Eligible Purchases/Acquisitions During the Class Period | 6986 | 530009258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2855 | 530002557 | No Eligible Purchases/Acquisitions During the Class Period | 6987 | 530009271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2856 | 530002558 | No Eligible Purchases/Acquisitions During the Class Period | 6988 | 530009277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2857 | 530002559 | No Eligible Purchases/Acquisitions During the Class Period | 6989 | 530009279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2858 | 530002560 | No Eligible Purchases/Acquisitions During the Class Period | 6990 | 530009280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2859 | 530002561 | No Eligible Purchases/Acquisitions During the Class Period | 6991 | 530009282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2860 | 530002562 | No Eligible Purchases/Acquisitions During the Class Period | 6992 | 530009285 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2861 | 530002563 | No Eligible Purchases/Acquisitions During the Class Period | 6993 | 530009287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2862 | 530002564 | No Eligible Purchases/Acquisitions During the Class Period | 6994 | 530009290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2863 | 530002565 | No Eligible Purchases/Acquisitions During the Class Period | 6995 | 530009304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2864 | 530002566 | No Eligible Purchases/Acquisitions During the Class Period | 6996 | 530009308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2865 | 530002567 | No Eligible Purchases/Acquisitions During the Class Period | 6997 | 530009309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2866 | 530002568 | No Eligible Purchases/Acquisitions During the Class Period | 6998 | 530009311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2867 | 530002569 | No Eligible Purchases/Acquisitions During the Class Period | 6999 | 530009327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2868 | 530002570 | No Eligible Purchases/Acquisitions During the Class Period | 7000 | 530009335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2869 | 530002571 | No Eligible Purchases/Acquisitions During the Class Period | 7001 | 530009336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2870 | 530002572 | No Eligible Purchases/Acquisitions During the Class Period | 7002 | 530009338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2871 | 530002573 | No Eligible Purchases/Acquisitions During the Class Period | 7003 | 530009344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2872 | 530002574 | No Eligible Purchases/Acquisitions During the Class Period | 7004 | 530009345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2873 | 530002575 | No Eligible Purchases/Acquisitions During the Class Period | 7005 | 530009346 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2874 | 530002577 | Proof of Claim Form Did Not Result in a Recognized Loss | 7006 | 530009347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2875 | 530002580 | Proof of Claim Form Did Not Result in a Recognized Loss | 7007 | 530009348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2876 | 530002585 | Proof of Claim Form Did Not Result in a Recognized Loss | 7008 | 530009352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2877 | 530002587 | Proof of Claim Form Did Not Result in a Recognized Loss | 7009 | 530009360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2878 | 530002590 | Proof of Claim Form Did Not Result in a Recognized Loss | 7010 | 530009361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2879 | 530002591 | No Eligible Purchases/Acquisitions During the Class Period | 7011 | 530009366 | No Eligible Purchases/Acquisitions During the Class Period |
| 2880 | 530002592 | No Eligible Purchases/Acquisitions During the Class Period | 7012 | 530009369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2881 | 530002593 | No Eligible Purchases/Acquisitions During the Class Period | 7013 | 530009371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2882 | 530002594 | No Eligible Purchases/Acquisitions During the Class Period | 7014 | 530009372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2883 | 530002595 | No Eligible Purchases/Acquisitions During the Class Period | 7015 | 530009383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2884 | 530002596 | No Eligible Purchases/Acquisitions During the Class Period | 7016 | 530009388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2885 | 530002597 | No Eligible Purchases/Acquisitions During the Class Period | 7017 | 530009389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2886 | 530002598 | No Eligible Purchases/Acquisitions During the Class Period | 7018 | 530009390 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2887 | 530002599 | No Eligible Purchases/Acquisitions During the Class Period | 7019 | 530009400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2888 | 530002600 | No Eligible Purchases/Acquisitions During the Class Period | 7020 | 530009408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2889 | 530002601 | No Eligible Purchases/Acquisitions During the Class Period | 7021 | 530009409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2890 | 530002602 | No Eligible Purchases/Acquisitions During the Class Period | 7022 | 530009415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2891 | 530002603 | No Eligible Purchases/Acquisitions During the Class Period | 7023 | 530009417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2892 | 530002604 | No Eligible Purchases/Acquisitions During the Class Period | 7024 | 530009418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2893 | 530002605 | No Eligible Purchases/Acquisitions During the Class Period | 7025 | 530009421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2894 | 530002606 | No Eligible Purchases/Acquisitions During the Class Period | 7026 | 530009423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2895 | 530002607 | No Eligible Purchases/Acquisitions During the Class Period | 7027 | 530009424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2896 | 530002608 | No Eligible Purchases/Acquisitions During the Class Period | 7028 | 530009425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2897 | 530002609 | No Eligible Purchases/Acquisitions During the Class Period | 7029 | 530009426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2898 | 530002610 | No Eligible Purchases/Acquisitions During the Class Period | 7030 | 530009429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2899 | 530002611 | No Eligible Purchases/Acquisitions During the Class Period | 7031 | 530009432 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2900 | 530002612 | No Eligible Purchases/Acquisitions During the Class Period | 7032 | 530009435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2901 | 530002613 | No Eligible Purchases/Acquisitions During the Class Period | 7033 | 530009437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2902 | 530002614 | No Eligible Purchases/Acquisitions During the Class Period | 7034 | 530009438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2903 | 530002615 | No Eligible Purchases/Acquisitions During the Class Period | 7035 | 530009439 | No Eligible Purchases/Acquisitions During the Class Period |
| 2904 | 530002616 | No Eligible Purchases/Acquisitions During the Class Period | 7036 | 530009440 | No Eligible Purchases/Acquisitions During the Class Period |
| 2905 | 530002617 | No Eligible Purchases/Acquisitions During the Class Period | 7037 | 530009441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2906 | 530002618 | No Eligible Purchases/Acquisitions During the Class Period | 7038 | 530009448 | No Eligible Purchases/Acquisitions During the Class Period |
| 2907 | 530002619 | No Eligible Purchases/Acquisitions During the Class Period | 7039 | 530009450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2908 | 530002620 | No Eligible Purchases/Acquisitions During the Class Period | 7040 | 530009452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2909 | 530002621 | No Eligible Purchases/Acquisitions During the Class Period | 7041 | 530009453 | No Eligible Purchases/Acquisitions During the Class Period |
| 2910 | 530002622 | No Eligible Purchases/Acquisitions During the Class Period | 7042 | 530009454 | No Eligible Purchases/Acquisitions During the Class Period |
| 2911 | 530002623 | No Eligible Purchases/Acquisitions During the Class Period | 7043 | 530009455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2912 | 530002624 | No Eligible Purchases/Acquisitions During the Class Period | 7044 | 530009460 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2913 | 530002625 | No Eligible Purchases/Acquisitions During the Class Period | 7045 | 530009461 | No Eligible Purchases/Acquisitions During the Class Period |
| 2914 | 530002626 | No Eligible Purchases/Acquisitions During the Class Period | 7046 | 530009462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2915 | 530002627 | No Eligible Purchases/Acquisitions During the Class Period | 7047 | 530009463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2916 | 530002628 | No Eligible Purchases/Acquisitions During the Class Period | 7048 | 530009464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2917 | 530002629 | No Eligible Purchases/Acquisitions During the Class Period | 7049 | 530009465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2918 | 530002630 | No Eligible Purchases/Acquisitions During the Class Period | 7050 | 530009468 | No Eligible Purchases/Acquisitions During the Class Period |
| 2919 | 530002631 | No Eligible Purchases/Acquisitions During the Class Period | 7051 | 530009470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2920 | 530002632 | No Eligible Purchases/Acquisitions During the Class Period | 7052 | 530009474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2921 | 530002633 | No Eligible Purchases/Acquisitions During the Class Period | 7053 | 530009481 | No Eligible Purchases/Acquisitions During the Class Period |
| 2922 | 530002634 | No Eligible Purchases/Acquisitions During the Class Period | 7054 | 530009482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2923 | 530002635 | No Eligible Purchases/Acquisitions During the Class Period | 7055 | 530009483 | No Eligible Purchases/Acquisitions During the Class Period |
| 2924 | 530002636 | No Eligible Purchases/Acquisitions During the Class Period | 7056 | 530009484 | No Eligible Purchases/Acquisitions During the Class Period |
| 2925 | 530002637 | No Eligible Purchases/Acquisitions During the Class Period | 7057 | 530009488 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2926 | 530002638 | No Eligible Purchases/Acquisitions During the Class Period | 7058 | 530009489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2927 | 530002639 | No Eligible Purchases/Acquisitions During the Class Period | 7059 | 530009490 | No Eligible Purchases/Acquisitions During the Class Period |
| 2928 | 530002640 | No Eligible Purchases/Acquisitions During the Class Period | 7060 | 530009492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2929 | 530002641 | No Eligible Purchases/Acquisitions During the Class Period | 7061 | 530009493 | No Eligible Purchases/Acquisitions During the Class Period |
| 2930 | 530002642 | No Eligible Purchases/Acquisitions During the Class Period | 7062 | 530009495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2931 | 530002643 | No Eligible Purchases/Acquisitions During the Class Period | 7063 | 530009499 | No Eligible Purchases/Acquisitions During the Class Period |
| 2932 | 530002644 | No Eligible Purchases/Acquisitions During the Class Period | 7064 | 530009500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2933 | 530002645 | No Eligible Purchases/Acquisitions During the Class Period | 7065 | 530009501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2934 | 530002646 | No Eligible Purchases/Acquisitions During the Class Period | 7066 | 530009502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2935 | 530002647 | No Eligible Purchases/Acquisitions During the Class Period | 7067 | 530009504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2936 | 530002648 | No Eligible Purchases/Acquisitions During the Class Period | 7068 | 530009506 | No Eligible Purchases/Acquisitions During the Class Period |
| 2937 | 530002649 | No Eligible Purchases/Acquisitions During the Class Period | 7069 | 530009507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2938 | 530002650 | No Eligible Purchases/Acquisitions During the Class Period | 7070 | 530009508 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2939 | 530002651 | No Eligible Purchases/Acquisitions During the Class Period | 7071 | 530009509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2940 | 530002652 | No Eligible Purchases/Acquisitions During the Class Period | 7072 | 530009510 | Duplicate Claim |
| 2941 | 530002653 | No Eligible Purchases/Acquisitions During the Class Period | 7073 | 530009514 | No Eligible Purchases/Acquisitions During the Class Period |
| 2942 | 530002654 | Proof of Claim Form Did Not Result in a Recognized Loss | 7074 | 530009515 | No Eligible Purchases/Acquisitions During the Class Period |
| 2943 | 530002655 | Proof of Claim Form Did Not Result in a Recognized Loss | 7075 | 530009517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2944 | 530002657 | Proof of Claim Form Did Not Result in a Recognized Loss | 7076 | 530009518 | No Eligible Purchases/Acquisitions During the Class Period |
| 2945 | 530002661 | Proof of Claim Form Did Not Result in a Recognized Loss | 7077 | 530009519 | No Eligible Purchases/Acquisitions During the Class Period |
| 2946 | 530002662 | No Eligible Purchases/Acquisitions During the Class Period | 7078 | 530009520 | No Eligible Purchases/Acquisitions During the Class Period |
| 2947 | 530002663 | No Eligible Purchases/Acquisitions During the Class Period | 7079 | 530009521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2948 | 530002664 | No Eligible Purchases/Acquisitions During the Class Period | 7080 | 530009522 | No Eligible Purchases/Acquisitions During the Class Period |
| 2949 | 530002665 | No Eligible Purchases/Acquisitions During the Class Period | 7081 | 530009525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2950 | 530002666 | No Eligible Purchases/Acquisitions During the Class Period | 7082 | 530009532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2951 | 530002667 | No Eligible Purchases/Acquisitions During the Class Period | 7083 | 530009534 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2952 | 530002668 | No Eligible Purchases/Acquisitions During the Class Period | 7084 | 530009546 | No Eligible Purchases/Acquisitions During the Class Period |
| 2953 | 530002669 | No Eligible Purchases/Acquisitions During the Class Period | 7085 | 530009559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2954 | 530002670 | No Eligible Purchases/Acquisitions During the Class Period | 7086 | 530009560 | No Eligible Purchases/Acquisitions During the Class Period |
| 2955 | 530002671 | No Eligible Purchases/Acquisitions During the Class Period | 7087 | 530009561 | No Eligible Purchases/Acquisitions During the Class Period |
| 2956 | 530002672 | No Eligible Purchases/Acquisitions During the Class Period | 7088 | 530009565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2957 | 530002673 | No Eligible Purchases/Acquisitions During the Class Period | 7089 | 530009566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2958 | 530002674 | No Eligible Purchases/Acquisitions During the Class Period | 7090 | 530009567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2959 | 530002675 | No Eligible Purchases/Acquisitions During the Class Period | 7091 | 530009569 | No Eligible Purchases/Acquisitions During the Class Period |
| 2960 | 530002676 | No Eligible Purchases/Acquisitions During the Class Period | 7092 | 530009570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2961 | 530002677 | No Eligible Purchases/Acquisitions During the Class Period | 7093 | 530009571 | No Eligible Purchases/Acquisitions During the Class Period |
| 2962 | 530002678 | No Eligible Purchases/Acquisitions During the Class Period | 7094 | 530009572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2963 | 530002679 | No Eligible Purchases/Acquisitions During the Class Period | 7095 | 530009574 | No Eligible Purchases/Acquisitions During the Class Period |
| 2964 | 530002680 | No Eligible Purchases/Acquisitions During the Class Period | 7096 | 530009576 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2965 | 530002681 | No Eligible Purchases/Acquisitions During the Class Period | 7097 | 530009577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2966 | 530002682 | No Eligible Purchases/Acquisitions During the Class Period | 7098 | 530009579 | No Eligible Purchases/Acquisitions During the Class Period |
| 2967 | 530002683 | No Eligible Purchases/Acquisitions During the Class Period | 7099 | 530009580 | No Eligible Purchases/Acquisitions During the Class Period |
| 2968 | 530002684 | No Eligible Purchases/Acquisitions During the Class Period | 7100 | 530009581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2969 | 530002685 | No Eligible Purchases/Acquisitions During the Class Period | 7101 | 530009582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2970 | 530002686 | No Eligible Purchases/Acquisitions During the Class Period | 7102 | 530009584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2971 | 530002687 | No Eligible Purchases/Acquisitions During the Class Period | 7103 | 530009587 | No Eligible Purchases/Acquisitions During the Class Period |
| 2972 | 530002688 | No Eligible Purchases/Acquisitions During the Class Period | 7104 | 530009589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2973 | 530002689 | No Eligible Purchases/Acquisitions During the Class Period | 7105 | 530009591 | No Eligible Purchases/Acquisitions During the Class Period |
| 2974 | 530002690 | No Eligible Purchases/Acquisitions During the Class Period | 7106 | 530009592 | No Eligible Purchases/Acquisitions During the Class Period |
| 2975 | 530002691 | No Eligible Purchases/Acquisitions During the Class Period | 7107 | 530009593 | No Eligible Purchases/Acquisitions During the Class Period |
| 2976 | 530002692 | No Eligible Purchases/Acquisitions During the Class Period | 7108 | 530009594 | No Eligible Purchases/Acquisitions During the Class Period |
| 2977 | 530002693 | No Eligible Purchases/Acquisitions During the Class Period | 7109 | 530009595 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2978 | 530002694 | No Eligible Purchases/Acquisitions During the Class Period | 7110 | 530009596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2979 | 530002695 | No Eligible Purchases/Acquisitions During the Class Period | 7111 | 530009598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2980 | 530002696 | No Eligible Purchases/Acquisitions During the Class Period | 7112 | 530009602 | No Eligible Purchases/Acquisitions During the Class Period |
| 2981 | 530002697 | No Eligible Purchases/Acquisitions During the Class Period | 7113 | 530009604 | No Eligible Purchases/Acquisitions During the Class Period |
| 2982 | 530002698 | No Eligible Purchases/Acquisitions During the Class Period | 7114 | 530009607 | No Eligible Purchases/Acquisitions During the Class Period |
| 2983 | 530002699 | No Eligible Purchases/Acquisitions During the Class Period | 7115 | 530009608 | No Eligible Purchases/Acquisitions During the Class Period |
| 2984 | 530002700 | No Eligible Purchases/Acquisitions During the Class Period | 7116 | 530009609 | No Eligible Purchases/Acquisitions During the Class Period |
| 2985 | 530002701 | No Eligible Purchases/Acquisitions During the Class Period | 7117 | 530009610 | No Eligible Purchases/Acquisitions During the Class Period |
| 2986 | 530002702 | No Eligible Purchases/Acquisitions During the Class Period | 7118 | 530009611 | No Eligible Purchases/Acquisitions During the Class Period |
| 2987 | 530002703 | No Eligible Purchases/Acquisitions During the Class Period | 7119 | 530009612 | No Eligible Purchases/Acquisitions During the Class Period |
| 2988 | 530002705 | Proof of Claim Form Did Not Result in a Recognized Loss | 7120 | 530009613 | No Eligible Purchases/Acquisitions During the Class Period |
| 2989 | 530002717 | No Eligible Purchases/Acquisitions During the Class Period | 7121 | 530009614 | No Eligible Purchases/Acquisitions During the Class Period |
| 2990 | 530002718 | No Eligible Purchases/Acquisitions During the Class Period | 7122 | 530009615 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2991 | 530002719 | No Eligible Purchases/Acquisitions During the Class Period | 7123 | 530009616 | No Eligible Purchases/Acquisitions During the Class Period |
| 2992 | 530002720 | No Eligible Purchases/Acquisitions During the Class Period | 7124 | 530009617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2993 | 530002721 | No Eligible Purchases/Acquisitions During the Class Period | 7125 | 530009620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2994 | 530002722 | No Eligible Purchases/Acquisitions During the Class Period | 7126 | 530009621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2995 | 530002723 | No Eligible Purchases/Acquisitions During the Class Period | 7127 | 530009622 | No Eligible Purchases/Acquisitions During the Class Period |
| 2996 | 530002724 | No Eligible Purchases/Acquisitions During the Class Period | 7128 | 530009625 | No Eligible Purchases/Acquisitions During the Class Period |
| 2997 | 530002725 | No Eligible Purchases/Acquisitions During the Class Period | 7129 | 530009628 | No Eligible Purchases/Acquisitions During the Class Period |
| 2998 | 530002726 | No Eligible Purchases/Acquisitions During the Class Period | 7130 | 530009629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2999 | 530002727 | No Eligible Purchases/Acquisitions During the Class Period | 7131 | 530009631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3000 | 530002728 | No Eligible Purchases/Acquisitions During the Class Period | 7132 | 530009632 | No Eligible Purchases/Acquisitions During the Class Period |
| 3001 | 530002729 | No Eligible Purchases/Acquisitions During the Class Period | 7133 | 530009633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3002 | 530002730 | No Eligible Purchases/Acquisitions During the Class Period | 7134 | 530009635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3003 | 530002731 | No Eligible Purchases/Acquisitions During the Class Period | 7135 | 530009636 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3004 | 530002732 | No Eligible Purchases/Acquisitions During the Class Period | 7136 | 530009638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3005 | 530002733 | No Eligible Purchases/Acquisitions During the Class Period | 7137 | 530009639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3006 | 530002734 | No Eligible Purchases/Acquisitions During the Class Period | 7138 | 530009640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3007 | 530002735 | No Eligible Purchases/Acquisitions During the Class Period | 7139 | 530009641 | No Eligible Purchases/Acquisitions During the Class Period |
| 3008 | 530002736 | No Eligible Purchases/Acquisitions During the Class Period | 7140 | 530009643 | No Eligible Purchases/Acquisitions During the Class Period |
| 3009 | 530002737 | No Eligible Purchases/Acquisitions During the Class Period | 7141 | 530009644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3010 | 530002738 | No Eligible Purchases/Acquisitions During the Class Period | 7142 | 530009645 | No Eligible Purchases/Acquisitions During the Class Period |
| 3011 | 530002739 | No Eligible Purchases/Acquisitions During the Class Period | 7143 | 530009646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3012 | 530002740 | No Eligible Purchases/Acquisitions During the Class Period | 7144 | 530009647 | No Eligible Purchases/Acquisitions During the Class Period |
| 3013 | 530002741 | No Eligible Purchases/Acquisitions During the Class Period | 7145 | 530009650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3014 | 530002742 | No Eligible Purchases/Acquisitions During the Class Period | 7146 | 530009651 | No Eligible Purchases/Acquisitions During the Class Period |
| 3015 | 530002743 | No Eligible Purchases/Acquisitions During the Class Period | 7147 | 530009654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3016 | 530002744 | No Eligible Purchases/Acquisitions During the Class Period | 7148 | 530009655 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3017 | 530002745 | No Eligible Purchases/Acquisitions During the Class Period | 7149 | 530009656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3018 | 530002746 | No Eligible Purchases/Acquisitions During the Class Period | 7150 | 530009657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3019 | 530002747 | No Eligible Purchases/Acquisitions During the Class Period | 7151 | 530009658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3020 | 530002748 | No Eligible Purchases/Acquisitions During the Class Period | 7152 | 530009659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3021 | 530002749 | No Eligible Purchases/Acquisitions During the Class Period | 7153 | 530009661 | No Eligible Purchases/Acquisitions During the Class Period |
| 3022 | 530002750 | No Eligible Purchases/Acquisitions During the Class Period | 7154 | 530009662 | No Eligible Purchases/Acquisitions During the Class Period |
| 3023 | 530002751 | No Eligible Purchases/Acquisitions During the Class Period | 7155 | 530009663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3024 | 530002752 | No Eligible Purchases/Acquisitions During the Class Period | 7156 | 530009665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3025 | 530002753 | No Eligible Purchases/Acquisitions During the Class Period | 7157 | 530009666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3026 | 530002754 | No Eligible Purchases/Acquisitions During the Class Period | 7158 | 530009671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3027 | 530002755 | No Eligible Purchases/Acquisitions During the Class Period | 7159 | 530009672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3028 | 530002756 | No Eligible Purchases/Acquisitions During the Class Period | 7160 | 530009673 | No Eligible Purchases/Acquisitions During the Class Period |
| 3029 | 530002757 | No Eligible Purchases/Acquisitions During the Class Period | 7161 | 530009676 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3030 | 530002758 | No Eligible Purchases/Acquisitions During the Class Period | 7162 | 530009677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3031 | 530002759 | No Eligible Purchases/Acquisitions During the Class Period | 7163 | 530009679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3032 | 530002760 | No Eligible Purchases/Acquisitions During the Class Period | 7164 | 530009680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3033 | 530002761 | No Eligible Purchases/Acquisitions During the Class Period | 7165 | 530009684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3034 | 530002762 | No Eligible Purchases/Acquisitions During the Class Period | 7166 | 530009685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3035 | 530002763 | No Eligible Purchases/Acquisitions During the Class Period | 7167 | 530009686 | No Eligible Purchases/Acquisitions During the Class Period |
| 3036 | 530002764 | Proof of Claim Form Did Not Result in a Recognized Loss | 7168 | 530009687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3037 | 530002765 | Proof of Claim Form Did Not Result in a Recognized Loss | 7169 | 530009688 | No Eligible Purchases/Acquisitions During the Class Period |
| 3038 | 530002787 | No Eligible Purchases/Acquisitions During the Class Period | 7170 | 530009689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3039 | 530002788 | No Eligible Purchases/Acquisitions During the Class Period | 7171 | 530009690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3040 | 530002789 | No Eligible Purchases/Acquisitions During the Class Period | 7172 | 530009691 | No Eligible Purchases/Acquisitions During the Class Period |
| 3041 | 530002790 | No Eligible Purchases/Acquisitions During the Class Period | 7173 | 530009694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3042 | 530002791 | No Eligible Purchases/Acquisitions During the Class Period | 7174 | 530009695 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3043 | 530002792 | No Eligible Purchases/Acquisitions During the Class Period | 7175 | 530009697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3044 | 530002793 | No Eligible Purchases/Acquisitions During the Class Period | 7176 | 530009698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3045 | 530002794 | No Eligible Purchases/Acquisitions During the Class Period | 7177 | 530009699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3046 | 530002795 | No Eligible Purchases/Acquisitions During the Class Period | 7178 | 530009700 | No Eligible Purchases/Acquisitions During the Class Period |
| 3047 | 530002796 | No Eligible Purchases/Acquisitions During the Class Period | 7179 | 530009701 | No Eligible Purchases/Acquisitions During the Class Period |
| 3048 | 530002797 | No Eligible Purchases/Acquisitions During the Class Period | 7180 | 530009702 | No Eligible Purchases/Acquisitions During the Class Period |
| 3049 | 530002798 | No Eligible Purchases/Acquisitions During the Class Period | 7181 | 530009705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3050 | 530002799 | No Eligible Purchases/Acquisitions During the Class Period | 7182 | 530009707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3051 | 530002800 | No Eligible Purchases/Acquisitions During the Class Period | 7183 | 530009708 | No Eligible Purchases/Acquisitions During the Class Period |
| 3052 | 530002801 | No Eligible Purchases/Acquisitions During the Class Period | 7184 | 530009712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3053 | 530002802 | No Eligible Purchases/Acquisitions During the Class Period | 7185 | 530009713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3054 | 530002803 | No Eligible Purchases/Acquisitions During the Class Period | 7186 | 530009714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3055 | 530002804 | No Eligible Purchases/Acquisitions During the Class Period | 7187 | 530009716 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3056 | 530002805 | No Eligible Purchases/Acquisitions During the Class Period | 7188 | 530009718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3057 | 530002806 | No Eligible Purchases/Acquisitions During the Class Period | 7189 | 530009720 | No Eligible Purchases/Acquisitions During the Class Period |
| 3058 | 530002807 | No Eligible Purchases/Acquisitions During the Class Period | 7190 | 530009721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3059 | 530002808 | No Eligible Purchases/Acquisitions During the Class Period | 7191 | 530009724 | No Eligible Purchases/Acquisitions During the Class Period |
| 3060 | 530002809 | No Eligible Purchases/Acquisitions During the Class Period | 7192 | 530009726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3061 | 530002810 | No Eligible Purchases/Acquisitions During the Class Period | 7193 | 530009728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3062 | 530002811 | No Eligible Purchases/Acquisitions During the Class Period | 7194 | 530009729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3063 | 530002812 | No Eligible Purchases/Acquisitions During the Class Period | 7195 | 530009730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3064 | 530002813 | No Eligible Purchases/Acquisitions During the Class Period | 7196 | 530009731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3065 | 530002814 | No Eligible Purchases/Acquisitions During the Class Period | 7197 | 530009733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3066 | 530002815 | No Eligible Purchases/Acquisitions During the Class Period | 7198 | 530009734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3067 | 530002816 | No Eligible Purchases/Acquisitions During the Class Period | 7199 | 530009735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3068 | 530002817 | No Eligible Purchases/Acquisitions During the Class Period | 7200 | 530009737 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3069 | 530002818 | No Eligible Purchases/Acquisitions During the Class Period | 7201 | 530009740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3070 | 530002819 | No Eligible Purchases/Acquisitions During the Class Period | 7202 | 530009741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3071 | 530002820 | No Eligible Purchases/Acquisitions During the Class Period | 7203 | 530009743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3072 | 530002840 | Proof of Claim Form Did Not Result in a Recognized Loss | 7204 | 530009745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3073 | 530002842 | No Eligible Purchases/Acquisitions During the Class Period | 7205 | 530009746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3074 | 530002843 | No Eligible Purchases/Acquisitions During the Class Period | 7206 | 530009747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3075 | 530002844 | No Eligible Purchases/Acquisitions During the Class Period | 7207 | 530009748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3076 | 530002845 | No Eligible Purchases/Acquisitions During the Class Period | 7208 | 530009750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3077 | 530002846 | No Eligible Purchases/Acquisitions During the Class Period | 7209 | 530009751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3078 | 530002847 | No Eligible Purchases/Acquisitions During the Class Period | 7210 | 530009752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3079 | 530002848 | No Eligible Purchases/Acquisitions During the Class Period | 7211 | 530009753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3080 | 530002849 | No Eligible Purchases/Acquisitions During the Class Period | 7212 | 530009754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3081 | 530002850 | No Eligible Purchases/Acquisitions During the Class Period | 7213 | 530009757 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3082 | 530002851 | No Eligible Purchases/Acquisitions During the Class Period | 7214 | 530009759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3083 | 530002852 | No Eligible Purchases/Acquisitions During the Class Period | 7215 | 530009761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3084 | 530002853 | No Eligible Purchases/Acquisitions During the Class Period | 7216 | 530009762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3085 | 530002854 | No Eligible Purchases/Acquisitions During the Class Period | 7217 | 530009764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3086 | 530002855 | No Eligible Purchases/Acquisitions During the Class Period | 7218 | 530009765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3087 | 530002856 | No Eligible Purchases/Acquisitions During the Class Period | 7219 | 530009767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3088 | 530002857 | No Eligible Purchases/Acquisitions During the Class Period | 7220 | 530009769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3089 | 530002858 | No Eligible Purchases/Acquisitions During the Class Period | 7221 | 530009779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3090 | 530002859 | No Eligible Purchases/Acquisitions During the Class Period | 7222 | 530009780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3091 | 530002860 | No Eligible Purchases/Acquisitions During the Class Period | 7223 | 530009781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3092 | 530002861 | No Eligible Purchases/Acquisitions During the Class Period | 7224 | 530009783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3093 | 530002862 | No Eligible Purchases/Acquisitions During the Class Period | 7225 | 530009784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3094 | 530002863 | No Eligible Purchases/Acquisitions During the Class Period | 7226 | 530009785 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3095 | 530002864 | No Eligible Purchases/Acquisitions During the Class Period | 7227 | 530009786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3096 | 530002865 | No Eligible Purchases/Acquisitions During the Class Period | 7228 | 530009789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3097 | 530002866 | No Eligible Purchases/Acquisitions During the Class Period | 7229 | 530009790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3098 | 530002868 | No Eligible Purchases/Acquisitions During the Class Period | 7230 | 530009793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3099 | 530002869 | Proof of Claim Form Did Not Result in a Recognized Loss | 7231 | 530009795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3100 | 530002889 | No Eligible Purchases/Acquisitions During the Class Period | 7232 | 530009796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3101 | 530002890 | No Eligible Purchases/Acquisitions During the Class Period | 7233 | 530009798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3102 | 530002891 | No Eligible Purchases/Acquisitions During the Class Period | 7234 | 530009799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3103 | 530002892 | No Eligible Purchases/Acquisitions During the Class Period | 7235 | 530009803 | No Eligible Purchases/Acquisitions During the Class Period |
| 3104 | 530002893 | No Eligible Purchases/Acquisitions During the Class Period | 7236 | 530009804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3105 | 530002894 | No Eligible Purchases/Acquisitions During the Class Period | 7237 | 530009806 | No Eligible Purchases/Acquisitions During the Class Period |
| 3106 | 530002895 | No Eligible Purchases/Acquisitions During the Class Period | 7238 | 530009808 | No Eligible Purchases/Acquisitions During the Class Period |
| 3107 | 530002896 | No Eligible Purchases/Acquisitions During the Class Period | 7239 | 530009811 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3108 | 530002897 | No Eligible Purchases/Acquisitions During the Class Period | 7240 | 530009812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3109 | 530002898 | No Eligible Purchases/Acquisitions During the Class Period | 7241 | 530009814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3110 | 530002899 | No Eligible Purchases/Acquisitions During the Class Period | 7242 | 530009815 | No Eligible Purchases/Acquisitions During the Class Period |
| 3111 | 530002900 | No Eligible Purchases/Acquisitions During the Class Period | 7243 | 530009817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3112 | 530002901 | No Eligible Purchases/Acquisitions During the Class Period | 7244 | 530009818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3113 | 530002902 | No Eligible Purchases/Acquisitions During the Class Period | 7245 | 530009824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3114 | 530002903 | No Eligible Purchases/Acquisitions During the Class Period | 7246 | 530009825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3115 | 530002904 | No Eligible Purchases/Acquisitions During the Class Period | 7247 | 530009828 | No Eligible Purchases/Acquisitions During the Class Period |
| 3116 | 530002912 | No Eligible Purchases/Acquisitions During the Class Period | 7248 | 530009829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3117 | 530002913 | No Eligible Purchases/Acquisitions During the Class Period | 7249 | 530009830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3118 | 530002914 | No Eligible Purchases/Acquisitions During the Class Period | 7250 | 530009834 | No Eligible Purchases/Acquisitions During the Class Period |
| 3119 | 530002915 | Proof of Claim Form Did Not Result in a Recognized Loss | 7251 | 530009835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3120 | 530002918 | No Eligible Purchases/Acquisitions During the Class Period | 7252 | 530009836 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3121 | 530002919 | No Eligible Purchases/Acquisitions During the Class Period | 7253 | 530009838 | No Eligible Purchases/Acquisitions During the Class Period |
| 3122 | 530002920 | No Eligible Purchases/Acquisitions During the Class Period | 7254 | 530009840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3123 | 530002921 | Proof of Claim Form Did Not Result in a Recognized Loss | 7255 | 530009841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3124 | 530002922 | Proof of Claim Form Did Not Result in a Recognized Loss | 7256 | 530009846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3125 | 530002928 | No Eligible Purchases/Acquisitions During the Class Period | 7257 | 530009848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3126 | 530002929 | No Eligible Purchases/Acquisitions During the Class Period | 7258 | 530009850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3127 | 530002930 | Proof of Claim Form Did Not Result in a Recognized Loss | 7259 | 530009854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3128 | 530002931 | Proof of Claim Form Did Not Result in a Recognized Loss | 7260 | 530009855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3129 | 530002932 | Proof of Claim Form Did Not Result in a Recognized Loss | 7261 | 530009856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3130 | 530002933 | Proof of Claim Form Did Not Result in a Recognized Loss | 7262 | 530009862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3131 | 530002934 | Proof of Claim Form Did Not Result in a Recognized Loss | 7263 | 530009864 | No Eligible Purchases/Acquisitions During the Class Period |
| 3132 | 530002935 | No Eligible Purchases/Acquisitions During the Class Period | 7264 | 530009865 | No Eligible Purchases/Acquisitions During the Class Period |
| 3133 | 530002936 | Proof of Claim Form Did Not Result in a Recognized Loss | 7265 | 530009866 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3134 | 530002937 | No Eligible Purchases/Acquisitions During the Class Period | 7266 | 530009868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3135 | 530002938 | No Eligible Purchases/Acquisitions During the Class Period | 7267 | 530009870 | No Eligible Purchases/Acquisitions During the Class Period |
| 3136 | 530002939 | No Eligible Purchases/Acquisitions During the Class Period | 7268 | 530009871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3137 | 530002940 | No Eligible Purchases/Acquisitions During the Class Period | 7269 | 530009879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3138 | 530002941 | No Eligible Purchases/Acquisitions During the Class Period | 7270 | 530009883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3139 | 530002942 | No Eligible Purchases/Acquisitions During the Class Period | 7271 | 530009884 | No Eligible Purchases/Acquisitions During the Class Period |
| 3140 | 530002943 | No Eligible Purchases/Acquisitions During the Class Period | 7272 | 530009885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3141 | 530002944 | No Eligible Purchases/Acquisitions During the Class Period | 7273 | 530009886 | No Eligible Purchases/Acquisitions During the Class Period |
| 3142 | 530002947 | No Eligible Purchases/Acquisitions During the Class Period | 7274 | 530009888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3143 | 530002948 | No Eligible Purchases/Acquisitions During the Class Period | 7275 | 530009890 | No Eligible Purchases/Acquisitions During the Class Period |
| 3144 | 530002949 | No Eligible Purchases/Acquisitions During the Class Period | 7276 | 530009891 | No Eligible Purchases/Acquisitions During the Class Period |
| 3145 | 530002950 | No Eligible Purchases/Acquisitions During the Class Period | 7277 | 530009893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3146 | 530002951 | No Eligible Purchases/Acquisitions During the Class Period | 7278 | 530009895 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3147 | 530002952 | No Eligible Purchases/Acquisitions During the Class Period | 7279 | 530009901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3148 | 530002954 | No Eligible Purchases/Acquisitions During the Class Period | 7280 | 530009904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3149 | 530002955 | No Eligible Purchases/Acquisitions During the Class Period | 7281 | 530009905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3150 | 530002956 | No Eligible Purchases/Acquisitions During the Class Period | 7282 | 530009908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3151 | 530002957 | No Eligible Purchases/Acquisitions During the Class Period | 7283 | 530009909 | No Eligible Purchases/Acquisitions During the Class Period |
| 3152 | 530002958 | No Eligible Purchases/Acquisitions During the Class Period | 7284 | 530009910 | No Eligible Purchases/Acquisitions During the Class Period |
| 3153 | 530002959 | Proof of Claim Form Did Not Result in a Recognized Loss | 7285 | 530009912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3154 | 530002967 | No Eligible Purchases/Acquisitions During the Class Period | 7286 | 530009913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3155 | 530002969 | No Eligible Purchases/Acquisitions During the Class Period | 7287 | 530009917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3156 | 530002972 | No Eligible Purchases/Acquisitions During the Class Period | 7288 | 530009921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3157 | 530002974 | Proof of Claim Form Did Not Result in a Recognized Loss | 7289 | 530009925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3158 | 530002976 | Proof of Claim Form Did Not Result in a Recognized Loss | 7290 | 530009927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3159 | 530002977 | No Eligible Purchases/Acquisitions During the Class Period | 7291 | 530009928 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3160 | 530002978 | Proof of Claim Form Did Not Result in a Recognized Loss | 7292 | 530009930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3161 | 530002979 | Proof of Claim Form Did Not Result in a Recognized Loss | 7293 | 530009931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3162 | 530002981 | No Eligible Purchases/Acquisitions During the Class Period | 7294 | 530009932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3163 | 530002982 | No Eligible Purchases/Acquisitions During the Class Period | 7295 | 530009933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3164 | 530002989 | Proof of Claim Form Did Not Result in a Recognized Loss | 7296 | 530009935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3165 | 530002990 | Proof of Claim Form Did Not Result in a Recognized Loss | 7297 | 530009938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3166 | 530002995 | Proof of Claim Form Did Not Result in a Recognized Loss | 7298 | 530009939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3167 | 530003003 | Proof of Claim Form Did Not Result in a Recognized Loss | 7299 | 530009940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3168 | 530003004 | Proof of Claim Form Did Not Result in a Recognized Loss | 7300 | 530009941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3169 | 530003005 | Proof of Claim Form Did Not Result in a Recognized Loss | 7301 | 530009943 | No Eligible Purchases/Acquisitions During the Class Period |
| 3170 | 530003006 | No Eligible Purchases/Acquisitions During the Class Period | 7302 | 530009945 | No Eligible Purchases/Acquisitions During the Class Period |
| 3171 | 530003007 | No Eligible Purchases/Acquisitions During the Class Period | 7303 | 530009948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3172 | 530003008 | Proof of Claim Form Did Not Result in a Recognized Loss | 7304 | 530009949 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3173 | 530003015 | No Eligible Purchases/Acquisitions During the Class Period | 7305 | 530009950 | No Eligible Purchases/Acquisitions During the Class Period |
| 3174 | 530003016 | Proof of Claim Form Did Not Result in a Recognized Loss | 7306 | 530009951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3175 | 530003017 | Proof of Claim Form Did Not Result in a Recognized Loss | 7307 | 530009952 | No Eligible Purchases/Acquisitions During the Class Period |
| 3176 | 530003018 | Proof of Claim Form Did Not Result in a Recognized Loss | 7308 | 530009957 | No Eligible Purchases/Acquisitions During the Class Period |
| 3177 | 530003019 | Proof of Claim Form Did Not Result in a Recognized Loss | 7309 | 530009962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3178 | 530003024 | Proof of Claim Form Did Not Result in a Recognized Loss | 7310 | 530009966 | No Eligible Purchases/Acquisitions During the Class Period |
| 3179 | 530003026 | Duplicate Claim | 7311 | 530009967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3180 | 530003027 | Proof of Claim Form Did Not Result in a Recognized Loss | 7312 | 530009968 | No Eligible Purchases/Acquisitions During the Class Period |
| 3181 | 530003031 | Proof of Claim Form Did Not Result in a Recognized Loss | 7313 | 530009969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3182 | 530003034 | Withdrawn and Replaced | 7314 | 530009971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3183 | 530003035 | Withdrawn and Replaced | 7315 | 530009974 | No Eligible Purchases/Acquisitions During the Class Period |
| 3184 | 530003036 | Withdrawn and Replaced | 7316 | 530009980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3185 | 530003037 | Withdrawn and Replaced | 7317 | 530009986 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3186 | 530003038 | Withdrawn and Replaced | 7318 | 530009987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3187 | 530003039 | Withdrawn and Replaced | 7319 | 530009997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3188 | 530003040 | Withdrawn and Replaced | 7320 | 530009999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3189 | 530003041 | Withdrawn and Replaced | 7321 | 530010009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3190 | 530003042 | Withdrawn and Replaced | 7322 | 530010012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3191 | 530003043 | Withdrawn and Replaced | 7323 | 530010013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3192 | 530003044 | Withdrawn and Replaced | 7324 | 530010015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3193 | 530003045 | Withdrawn and Replaced | 7325 | 530010019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3194 | 530003046 | Withdrawn and Replaced | 7326 | 530010026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3195 | 530003047 | Withdrawn and Replaced | 7327 | 530010027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3196 | 530003048 | Withdrawn and Replaced | 7328 | 530010028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3197 | 530003049 | Withdrawn and Replaced | 7329 | 530010033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3198 | 530003050 | Withdrawn and Replaced | 7330 | 530010036 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3199 | 530003051 | Withdrawn and Replaced | 7331 | 530010042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3200 | 530003052 | Withdrawn and Replaced | 7332 | 530010046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3201 | 530003053 | Withdrawn and Replaced | 7333 | 530010047 | No Eligible Purchases/Acquisitions During the Class Period |
| 3202 | 530003054 | Withdrawn and Replaced | 7334 | 530010052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3203 | 530003055 | Withdrawn and Replaced | 7335 | 530010055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3204 | 530003056 | Withdrawn and Replaced | 7336 | 530010060 | No Eligible Purchases/Acquisitions During the Class Period |
| 3205 | 530003057 | Withdrawn and Replaced | 7337 | 530010062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3206 | 530003058 | Withdrawn and Replaced | 7338 | 530010064 | No Eligible Purchases/Acquisitions During the Class Period |
| 3207 | 530003059 | Withdrawn and Replaced | 7339 | 530010066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3208 | 530003060 | Withdrawn and Replaced | 7340 | 530010069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3209 | 530003061 | Withdrawn and Replaced | 7341 | 530010072 | No Eligible Purchases/Acquisitions During the Class Period |
| 3210 | 530003062 | Withdrawn and Replaced | 7342 | 530010076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3211 | 530003063 | Withdrawn and Replaced | 7343 | 530010082 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3212 | 530003064 | Withdrawn and Replaced | 7344 | 530010083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3213 | 530003065 | Withdrawn and Replaced | 7345 | 530010086 | No Eligible Purchases/Acquisitions During the Class Period |
| 3214 | 530003066 | Withdrawn and Replaced | 7346 | 530010098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3215 | 530003067 | Withdrawn and Replaced | 7347 | 530010103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3216 | 530003068 | Withdrawn and Replaced | 7348 | 530010104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3217 | 530003069 | Withdrawn and Replaced | 7349 | 530010118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3218 | 530003070 | Withdrawn and Replaced | 7350 | 530010122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3219 | 530003071 | Withdrawn and Replaced | 7351 | 530010123 | No Eligible Purchases/Acquisitions During the Class Period |
| 3220 | 530003072 | Withdrawn and Replaced | 7352 | 530010124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3221 | 530003073 | Withdrawn and Replaced | 7353 | 530010125 | No Eligible Purchases/Acquisitions During the Class Period |
| 3222 | 530003074 | Withdrawn and Replaced | 7354 | 530010129 | No Eligible Purchases/Acquisitions During the Class Period |
| 3223 | 530003075 | Withdrawn and Replaced | 7355 | 530010134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3224 | 530003076 | Withdrawn and Replaced | 7356 | 530010139 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3225 | 530003077 | Withdrawn and Replaced | 7357 | 530010147 | No Eligible Purchases/Acquisitions During the Class Period |
| 3226 | 530003078 | Withdrawn and Replaced | 7358 | 530010151 | No Eligible Purchases/Acquisitions During the Class Period |
| 3227 | 530003079 | Withdrawn and Replaced | 7359 | 530010153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3228 | 530003080 | Withdrawn and Replaced | 7360 | 530010157 | No Eligible Purchases/Acquisitions During the Class Period |
| 3229 | 530003081 | Withdrawn and Replaced | 7361 | 530010158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3230 | 530003082 | Withdrawn and Replaced | 7362 | 530010159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3231 | 530003083 | Withdrawn and Replaced | 7363 | 530010161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3232 | 530003084 | Withdrawn and Replaced | 7364 | 530010166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3233 | 530003085 | Withdrawn and Replaced | 7365 | 530010168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3234 | 530003086 | Withdrawn and Replaced | 7366 | 530010170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3235 | 530003087 | Withdrawn and Replaced | 7367 | 530010171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3236 | 530003088 | Withdrawn and Replaced | 7368 | 530010176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3237 | 530003089 | Withdrawn and Replaced | 7369 | 530010181 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3238 | 530003090 | Withdrawn and Replaced | 7370 | 530010182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3239 | 530003091 | Withdrawn and Replaced | 7371 | 530010184 | No Eligible Purchases/Acquisitions During the Class Period |
| 3240 | 530003092 | Withdrawn and Replaced | 7372 | 530010187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3241 | 530003093 | Withdrawn and Replaced | 7373 | 530010190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3242 | 530003094 | Withdrawn and Replaced | 7374 | 530010191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3243 | 530003095 | Withdrawn and Replaced | 7375 | 530010192 | No Eligible Purchases/Acquisitions During the Class Period |
| 3244 | 530003096 | Withdrawn and Replaced | 7376 | 530010193 | No Eligible Purchases/Acquisitions During the Class Period |
| 3245 | 530003097 | Withdrawn and Replaced | 7377 | 530010194 | No Eligible Purchases/Acquisitions During the Class Period |
| 3246 | 530003098 | Withdrawn and Replaced | 7378 | 530010195 | No Eligible Purchases/Acquisitions During the Class Period |
| 3247 | 530003099 | Withdrawn and Replaced | 7379 | 530010196 | No Eligible Purchases/Acquisitions During the Class Period |
| 3248 | 530003100 | Withdrawn and Replaced | 7380 | 530010197 | No Eligible Purchases/Acquisitions During the Class Period |
| 3249 | 530003101 | Withdrawn and Replaced | 7381 | 530010198 | No Eligible Purchases/Acquisitions During the Class Period |
| 3250 | 530003102 | Withdrawn and Replaced | 7382 | 530010199 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3251 | 530003103 | Withdrawn and Replaced | 7383 | 530010200 | No Eligible Purchases/Acquisitions During the Class Period |
| 3252 | 530003104 | Withdrawn and Replaced | 7384 | 530010201 | No Eligible Purchases/Acquisitions During the Class Period |
| 3253 | 530003105 | Withdrawn and Replaced | 7385 | 530010202 | No Eligible Purchases/Acquisitions During the Class Period |
| 3254 | 530003106 | Withdrawn and Replaced | 7386 | 530010203 | No Eligible Purchases/Acquisitions During the Class Period |
| 3255 | 530003107 | Withdrawn and Replaced | 7387 | 530010204 | No Eligible Purchases/Acquisitions During the Class Period |
| 3256 | 530003108 | Withdrawn and Replaced | 7388 | 530010205 | No Eligible Purchases/Acquisitions During the Class Period |
| 3257 | 530003109 | Withdrawn and Replaced | 7389 | 530010206 | No Eligible Purchases/Acquisitions During the Class Period |
| 3258 | 530003110 | Withdrawn and Replaced | 7390 | 530010207 | No Eligible Purchases/Acquisitions During the Class Period |
| 3259 | 530003111 | Withdrawn and Replaced | 7391 | 530010208 | No Eligible Purchases/Acquisitions During the Class Period |
| 3260 | 530003112 | Withdrawn and Replaced | 7392 | 530010209 | No Eligible Purchases/Acquisitions During the Class Period |
| 3261 | 530003113 | Withdrawn and Replaced | 7393 | 530010210 | No Eligible Purchases/Acquisitions During the Class Period |
| 3262 | 530003114 | Withdrawn and Replaced | 7394 | 530010211 | No Eligible Purchases/Acquisitions During the Class Period |
| 3263 | 530003115 | Withdrawn and Replaced | 7395 | 530010212 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3264 | 530003116 | Withdrawn and Replaced | 7396 | 530010213 | No Eligible Purchases/Acquisitions During the Class Period |
| 3265 | 530003117 | Withdrawn and Replaced | 7397 | 530010214 | No Eligible Purchases/Acquisitions During the Class Period |
| 3266 | 530003118 | Withdrawn and Replaced | 7398 | 530010215 | No Eligible Purchases/Acquisitions During the Class Period |
| 3267 | 530003119 | Withdrawn and Replaced | 7399 | 530010216 | No Eligible Purchases/Acquisitions During the Class Period |
| 3268 | 530003120 | Withdrawn and Replaced | 7400 | 530010217 | No Eligible Purchases/Acquisitions During the Class Period |
| 3269 | 530003121 | Withdrawn and Replaced | 7401 | 530010218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3270 | 530003122 | Withdrawn and Replaced | 7402 | 530010219 | No Eligible Purchases/Acquisitions During the Class Period |
| 3271 | 530003123 | Withdrawn and Replaced | 7403 | 530010220 | No Eligible Purchases/Acquisitions During the Class Period |
| 3272 | 530003124 | Withdrawn and Replaced | 7404 | 530010221 | No Eligible Purchases/Acquisitions During the Class Period |
| 3273 | 530003125 | Withdrawn and Replaced | 7405 | 530010222 | No Eligible Purchases/Acquisitions During the Class Period |
| 3274 | 530003126 | Withdrawn and Replaced | 7406 | 530010223 | No Eligible Purchases/Acquisitions During the Class Period |
| 3275 | 530003127 | Withdrawn and Replaced | 7407 | 530010224 | No Eligible Purchases/Acquisitions During the Class Period |
| 3276 | 530003128 | Withdrawn and Replaced | 7408 | 530010225 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3277 | 530003129 | Withdrawn and Replaced | 7409 | 530010226 | No Eligible Purchases/Acquisitions During the Class Period |
| 3278 | 530003130 | Withdrawn and Replaced | 7410 | 530010227 | No Eligible Purchases/Acquisitions During the Class Period |
| 3279 | 530003131 | Withdrawn and Replaced | 7411 | 530010228 | No Eligible Purchases/Acquisitions During the Class Period |
| 3280 | 530003132 | Withdrawn and Replaced | 7412 | 530010229 | No Eligible Purchases/Acquisitions During the Class Period |
| 3281 | 530003133 | Withdrawn and Replaced | 7413 | 530010230 | No Eligible Purchases/Acquisitions During the Class Period |
| 3282 | 530003134 | Withdrawn and Replaced | 7414 | 530010231 | No Eligible Purchases/Acquisitions During the Class Period |
| 3283 | 530003135 | Withdrawn and Replaced | 7415 | 530010232 | No Eligible Purchases/Acquisitions During the Class Period |
| 3284 | 530003136 | Withdrawn and Replaced | 7416 | 530010233 | No Eligible Purchases/Acquisitions During the Class Period |
| 3285 | 530003137 | Withdrawn and Replaced | 7417 | 530010234 | No Eligible Purchases/Acquisitions During the Class Period |
| 3286 | 530003138 | Withdrawn and Replaced | 7418 | 530010235 | No Eligible Purchases/Acquisitions During the Class Period |
| 3287 | 530003139 | Withdrawn and Replaced | 7419 | 530010236 | No Eligible Purchases/Acquisitions During the Class Period |
| 3288 | 530003140 | Withdrawn and Replaced | 7420 | 530010237 | No Eligible Purchases/Acquisitions During the Class Period |
| 3289 | 530003141 | Withdrawn and Replaced | 7421 | 530010238 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3290 | 530003142 | Withdrawn and Replaced | 7422 | 530010239 | No Eligible Purchases/Acquisitions During the Class Period |
| 3291 | 530003143 | Withdrawn and Replaced | 7423 | 530010240 | No Eligible Purchases/Acquisitions During the Class Period |
| 3292 | 530003144 | Withdrawn and Replaced | 7424 | 530010241 | No Eligible Purchases/Acquisitions During the Class Period |
| 3293 | 530003145 | Withdrawn and Replaced | 7425 | 530010242 | No Eligible Purchases/Acquisitions During the Class Period |
| 3294 | 530003146 | Withdrawn and Replaced | 7426 | 530010243 | No Eligible Purchases/Acquisitions During the Class Period |
| 3295 | 530003147 | Withdrawn and Replaced | 7427 | 530010244 | No Eligible Purchases/Acquisitions During the Class Period |
| 3296 | 530003148 | Withdrawn and Replaced | 7428 | 530010245 | No Eligible Purchases/Acquisitions During the Class Period |
| 3297 | 530003149 | Withdrawn and Replaced | 7429 | 530010246 | No Eligible Purchases/Acquisitions During the Class Period |
| 3298 | 530003150 | Withdrawn and Replaced | 7430 | 530010247 | No Eligible Purchases/Acquisitions During the Class Period |
| 3299 | 530003151 | Withdrawn and Replaced | 7431 | 530010248 | No Eligible Purchases/Acquisitions During the Class Period |
| 3300 | 530003152 | Withdrawn and Replaced | 7432 | 530010249 | No Eligible Purchases/Acquisitions During the Class Period |
| 3301 | 530003153 | Withdrawn and Replaced | 7433 | 530010250 | No Eligible Purchases/Acquisitions During the Class Period |
| 3302 | 530003154 | Withdrawn and Replaced | 7434 | 530010251 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3303 | 530003155 | Withdrawn and Replaced | 7435 | 530010252 | No Eligible Purchases/Acquisitions During the Class Period |
| 3304 | 530003156 | Withdrawn and Replaced | 7436 | 530010253 | No Eligible Purchases/Acquisitions During the Class Period |
| 3305 | 530003157 | Withdrawn and Replaced | 7437 | 530010254 | No Eligible Purchases/Acquisitions During the Class Period |
| 3306 | 530003158 | Withdrawn and Replaced | 7438 | 530010258 | No Eligible Purchases/Acquisitions During the Class Period |
| 3307 | 530003159 | Withdrawn and Replaced | 7439 | 530010259 | No Eligible Purchases/Acquisitions During the Class Period |
| 3308 | 530003160 | Withdrawn and Replaced | 7440 | 530010260 | No Eligible Purchases/Acquisitions During the Class Period |
| 3309 | 530003161 | Withdrawn and Replaced | 7441 | 530010262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3310 | 530003162 | Withdrawn and Replaced | 7442 | 530010264 | No Eligible Purchases/Acquisitions During the Class Period |
| 3311 | 530003163 | Withdrawn and Replaced | 7443 | 530010265 | No Eligible Purchases/Acquisitions During the Class Period |
| 3312 | 530003164 | Withdrawn and Replaced | 7444 | 530010266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3313 | 530003165 | Withdrawn and Replaced | 7445 | 530010267 | No Eligible Purchases/Acquisitions During the Class Period |
| 3314 | 530003166 | Withdrawn and Replaced | 7446 | 530010268 | No Eligible Purchases/Acquisitions During the Class Period |
| 3315 | 530003167 | Withdrawn and Replaced | 7447 | 530010269 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3316 | 530003168 | Withdrawn and Replaced | 7448 | 530010270 | No Eligible Purchases/Acquisitions During the Class Period |
| 3317 | 530003169 | Withdrawn and Replaced | 7449 | 530010271 | No Eligible Purchases/Acquisitions During the Class Period |
| 3318 | 530003170 | Withdrawn and Replaced | 7450 | 530010272 | No Eligible Purchases/Acquisitions During the Class Period |
| 3319 | 530003171 | Withdrawn and Replaced | 7451 | 530010273 | No Eligible Purchases/Acquisitions During the Class Period |
| 3320 | 530003172 | Withdrawn and Replaced | 7452 | 530010274 | No Eligible Purchases/Acquisitions During the Class Period |
| 3321 | 530003173 | Withdrawn and Replaced | 7453 | 530010275 | No Eligible Purchases/Acquisitions During the Class Period |
| 3322 | 530003174 | Withdrawn and Replaced | 7454 | 530010276 | No Eligible Purchases/Acquisitions During the Class Period |
| 3323 | 530003175 | Withdrawn and Replaced | 7455 | 530010277 | No Eligible Purchases/Acquisitions During the Class Period |
| 3324 | 530003176 | Withdrawn and Replaced | 7456 | 530010278 | No Eligible Purchases/Acquisitions During the Class Period |
| 3325 | 530003177 | Withdrawn and Replaced | 7457 | 530010279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3326 | 530003178 | Withdrawn and Replaced | 7458 | 530010288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3327 | 530003179 | Withdrawn and Replaced | 7459 | 530010292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3328 | 530003180 | Withdrawn and Replaced | 7460 | 530010302 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3329 | 530003181 | Withdrawn and Replaced | 7461 | 530010308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3330 | 530003182 | Withdrawn and Replaced | 7462 | 530010312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3331 | 530003183 | Withdrawn and Replaced | 7463 | 530010324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3332 | 530003184 | Withdrawn and Replaced | 7464 | 530010329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3333 | 530003185 | Withdrawn and Replaced | 7465 | 530010331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3334 | 530003186 | Withdrawn and Replaced | 7466 | 530010337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3335 | 530003187 | Withdrawn and Replaced | 7467 | 530010353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3336 | 530003188 | Withdrawn and Replaced | 7468 | 530010355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3337 | 530003189 | Withdrawn and Replaced | 7469 | 530010356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3338 | 530003190 | Withdrawn and Replaced | 7470 | 530010362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3339 | 530003191 | Withdrawn and Replaced | 7471 | 530010366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3340 | 530003192 | Withdrawn and Replaced | 7472 | 530010382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3341 | 530003193 | Withdrawn and Replaced | 7473 | 530010383 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3342 | 530003194 | Withdrawn and Replaced | 7474 | 530010384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3343 | 530003195 | Withdrawn and Replaced | 7475 | 530010394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3344 | 530003196 | Withdrawn and Replaced | 7476 | 530010395 | No Eligible Purchases/Acquisitions During the Class Period |
| 3345 | 530003197 | Withdrawn and Replaced | 7477 | 530010396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3346 | 530003198 | Withdrawn and Replaced | 7478 | 530010397 | No Eligible Purchases/Acquisitions During the Class Period |
| 3347 | 530003199 | Withdrawn and Replaced | 7479 | 530010398 | No Eligible Purchases/Acquisitions During the Class Period |
| 3348 | 530003200 | Withdrawn and Replaced | 7480 | 530010401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3349 | 530003201 | Withdrawn and Replaced | 7481 | 530010405 | No Eligible Purchases/Acquisitions During the Class Period |
| 3350 | 530003202 | Withdrawn and Replaced | 7482 | 530010406 | No Eligible Purchases/Acquisitions During the Class Period |
| 3351 | 530003203 | Withdrawn and Replaced | 7483 | 530010408 | No Eligible Purchases/Acquisitions During the Class Period |
| 3352 | 530003204 | Withdrawn and Replaced | 7484 | 530010409 | No Eligible Purchases/Acquisitions During the Class Period |
| 3353 | 530003205 | Withdrawn and Replaced | 7485 | 530010410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3354 | 530003206 | Withdrawn and Replaced | 7486 | 530010411 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3355 | 530003207 | Withdrawn and Replaced | 7487 | 530010415 | No Eligible Purchases/Acquisitions During the Class Period |
| 3356 | 530003208 | Withdrawn and Replaced | 7488 | 530010416 | No Eligible Purchases/Acquisitions During the Class Period |
| 3357 | 530003209 | Withdrawn and Replaced | 7489 | 530010418 | No Eligible Purchases/Acquisitions During the Class Period |
| 3358 | 530003210 | Withdrawn and Replaced | 7490 | 530010419 | No Eligible Purchases/Acquisitions During the Class Period |
| 3359 | 530003211 | Withdrawn and Replaced | 7491 | 530010420 | No Eligible Purchases/Acquisitions During the Class Period |
| 3360 | 530003212 | Withdrawn and Replaced | 7492 | 530010421 | No Eligible Purchases/Acquisitions During the Class Period |
| 3361 | 530003213 | Withdrawn and Replaced | 7493 | 530010422 | No Eligible Purchases/Acquisitions During the Class Period |
| 3362 | 530003214 | Withdrawn and Replaced | 7494 | 530010423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3363 | 530003215 | Withdrawn and Replaced | 7495 | 530010424 | No Eligible Purchases/Acquisitions During the Class Period |
| 3364 | 530003216 | Withdrawn and Replaced | 7496 | 530010425 | No Eligible Purchases/Acquisitions During the Class Period |
| 3365 | 530003217 | Withdrawn and Replaced | 7497 | 530010426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3366 | 530003218 | Withdrawn and Replaced | 7498 | 530010429 | No Eligible Purchases/Acquisitions During the Class Period |
| 3367 | 530003219 | Withdrawn and Replaced | 7499 | 530010435 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3368 | 530003220 | Withdrawn and Replaced | 7500 | 530010440 | No Eligible Purchases/Acquisitions During the Class Period |
| 3369 | 530003221 | Withdrawn and Replaced | 7501 | 530010442 | No Eligible Purchases/Acquisitions During the Class Period |
| 3370 | 530003222 | Withdrawn and Replaced | 7502 | 530010443 | No Eligible Purchases/Acquisitions During the Class Period |
| 3371 | 530003223 | Withdrawn and Replaced | 7503 | 530010444 | No Eligible Purchases/Acquisitions During the Class Period |
| 3372 | 530003224 | Withdrawn and Replaced | 7504 | 530010445 | No Eligible Purchases/Acquisitions During the Class Period |
| 3373 | 530003225 | Withdrawn and Replaced | 7505 | 530010448 | No Eligible Purchases/Acquisitions During the Class Period |
| 3374 | 530003226 | Withdrawn and Replaced | 7506 | 530010449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3375 | 530003227 | Withdrawn and Replaced | 7507 | 530010450 | No Eligible Purchases/Acquisitions During the Class Period |
| 3376 | 530003228 | Withdrawn and Replaced | 7508 | 530010451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3377 | 530003229 | Withdrawn and Replaced | 7509 | 530010453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3378 | 530003230 | Withdrawn and Replaced | 7510 | 530010455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3379 | 530003231 | Withdrawn and Replaced | 7511 | 530010457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3380 | 530003232 | Withdrawn and Replaced | 7512 | 530010460 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3381 | 530003233 | Withdrawn and Replaced | 7513 | 530010461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3382 | 530003234 | Withdrawn and Replaced | 7514 | 530010462 | No Eligible Purchases/Acquisitions During the Class Period |
| 3383 | 530003235 | Withdrawn and Replaced | 7515 | 530010463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3384 | 530003236 | Withdrawn and Replaced | 7516 | 530010465 | No Eligible Purchases/Acquisitions During the Class Period |
| 3385 | 530003237 | Withdrawn and Replaced | 7517 | 530010470 | No Eligible Purchases/Acquisitions During the Class Period |
| 3386 | 530003238 | Withdrawn and Replaced | 7518 | 530010471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3387 | 530003239 | Withdrawn and Replaced | 7519 | 530010475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3388 | 530003240 | Withdrawn and Replaced | 7520 | 530010477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3389 | 530003241 | Withdrawn and Replaced | 7521 | 530010478 | No Eligible Purchases/Acquisitions During the Class Period |
| 3390 | 530003242 | Withdrawn and Replaced | 7522 | 530010479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3391 | 530003243 | Withdrawn and Replaced | 7523 | 530010480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3392 | 530003244 | Withdrawn and Replaced | 7524 | 530010481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3393 | 530003245 | Withdrawn and Replaced | 7525 | 530010483 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3394 | 530003246 | Withdrawn and Replaced | 7526 | 530010484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3395 | 530003247 | Withdrawn and Replaced | 7527 | 530010485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3396 | 530003248 | Withdrawn and Replaced | 7528 | 530010486 | No Eligible Purchases/Acquisitions During the Class Period |
| 3397 | 530003249 | Withdrawn and Replaced | 7529 | 530010487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3398 | 530003250 | Withdrawn and Replaced | 7530 | 530010489 | No Eligible Purchases/Acquisitions During the Class Period |
| 3399 | 530003251 | Withdrawn and Replaced | 7531 | 530010492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3400 | 530003252 | Withdrawn and Replaced | 7532 | 530010493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3401 | 530003253 | Withdrawn and Replaced | 7533 | 530010494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3402 | 530003254 | Withdrawn and Replaced | 7534 | 530010495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3403 | 530003255 | Withdrawn and Replaced | 7535 | 530010496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3404 | 530003256 | Withdrawn and Replaced | 7536 | 530010497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3405 | 530003257 | Withdrawn and Replaced | 7537 | 530010500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3406 | 530003258 | Withdrawn and Replaced | 7538 | 530010501 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3407 | 530003259 | Withdrawn and Replaced | 7539 | 530010502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3408 | 530003260 | Withdrawn and Replaced | 7540 | 530010505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3409 | 530003261 | Withdrawn and Replaced | 7541 | 530010506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3410 | 530003262 | Withdrawn and Replaced | 7542 | 530010511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3411 | 530003263 | Withdrawn and Replaced | 7543 | 530010514 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3412 | 530003264 | Withdrawn and Replaced | 7544 | 530010516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3413 | 530003265 | Withdrawn and Replaced | 7545 | 530010517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3414 | 530003266 | Withdrawn and Replaced | 7546 | 530010518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3415 | 530003267 | Withdrawn and Replaced | 7547 | 530010519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3416 | 530003268 | Withdrawn and Replaced | 7548 | 530010520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3417 | 530003269 | Withdrawn and Replaced | 7549 | 530010521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3418 | 530003270 | Withdrawn and Replaced | 7550 | 530010523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3419 | 530003271 | Withdrawn and Replaced | 7551 | 530010524 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3420 | 530003272 | Withdrawn and Replaced | 7552 | 530010526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3421 | 530003273 | Withdrawn and Replaced | 7553 | 530010528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3422 | 530003274 | Withdrawn and Replaced | 7554 | 530010529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3423 | 530003275 | Withdrawn and Replaced | 7555 | 530010531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3424 | 530003276 | Withdrawn and Replaced | 7556 | 530010532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3425 | 530003277 | Withdrawn and Replaced | 7557 | 530010533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3426 | 530003278 | Withdrawn and Replaced | 7558 | 530010537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3427 | 530003279 | Withdrawn and Replaced | 7559 | 530010538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3428 | 530003280 | Withdrawn and Replaced | 7560 | 530010539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3429 | 530003281 | Withdrawn and Replaced | 7561 | 530010541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3430 | 530003282 | Withdrawn and Replaced | 7562 | 530010543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3431 | 530003283 | Withdrawn and Replaced | 7563 | 530010544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3432 | 530003284 | Withdrawn and Replaced | 7564 | 530010545 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3433 | 530003285 | Withdrawn and Replaced | 7565 | 530010547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3434 | 530003286 | Withdrawn and Replaced | 7566 | 530010548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3435 | 530003287 | Withdrawn and Replaced | 7567 | 530010549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3436 | 530003288 | Withdrawn and Replaced | 7568 | 530010550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3437 | 530003289 | Withdrawn and Replaced | 7569 | 530010551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3438 | 530003290 | Withdrawn and Replaced | 7570 | 530010552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3439 | 530003291 | Withdrawn and Replaced | 7571 | 530010553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3440 | 530003292 | Withdrawn and Replaced | 7572 | 530010555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3441 | 530003293 | Withdrawn and Replaced | 7573 | 530010556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3442 | 530003294 | Withdrawn and Replaced | 7574 | 530010557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3443 | 530003295 | Withdrawn and Replaced | 7575 | 530010558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3444 | 530003296 | Withdrawn and Replaced | 7576 | 530010559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3445 | 530003297 | Withdrawn and Replaced | 7577 | 530010561 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3446 | 530003298 | Withdrawn and Replaced | 7578 | 530010562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3447 | 530003299 | Withdrawn and Replaced | 7579 | 530010563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3448 | 530003300 | Withdrawn and Replaced | 7580 | 530010564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3449 | 530003301 | Withdrawn and Replaced | 7581 | 530010566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3450 | 530003302 | Withdrawn and Replaced | 7582 | 530010569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3451 | 530003303 | Withdrawn and Replaced | 7583 | 530010570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3452 | 530003304 | Withdrawn and Replaced | 7584 | 530010571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3453 | 530003305 | Withdrawn and Replaced | 7585 | 530010573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3454 | 530003306 | Withdrawn and Replaced | 7586 | 530010574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3455 | 530003307 | Withdrawn and Replaced | 7587 | 530010575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3456 | 530003308 | Withdrawn and Replaced | 7588 | 530010576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3457 | 530003309 | Withdrawn and Replaced | 7589 | 530010580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3458 | 530003310 | Withdrawn and Replaced | 7590 | 530010581 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3459 | 530003311 | Withdrawn and Replaced | 7591 | 530010582 | No Eligible Purchases/Acquisitions During the Class Period |
| 3460 | 530003312 | Withdrawn and Replaced | 7592 | 530010583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3461 | 530003313 | Withdrawn and Replaced | 7593 | 530010585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3462 | 530003314 | Withdrawn and Replaced | 7594 | 530010592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3463 | 530003315 | Withdrawn and Replaced | 7595 | 530010594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3464 | 530003316 | Withdrawn and Replaced | 7596 | 530010595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3465 | 530003317 | Withdrawn and Replaced | 7597 | 530010596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3466 | 530003318 | Withdrawn and Replaced | 7598 | 530010598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3467 | 530003319 | Withdrawn and Replaced | 7599 | 530010599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3468 | 530003320 | Withdrawn and Replaced | 7600 | 530010614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3469 | 530003321 | Withdrawn and Replaced | 7601 | 530010615 | No Eligible Purchases/Acquisitions During the Class Period |
| 3470 | 530003322 | Withdrawn and Replaced | 7602 | 530010616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3471 | 530003323 | Withdrawn and Replaced | 7603 | 530010617 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3472 | 530003324 | Withdrawn and Replaced | 7604 | 530010618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3473 | 530003325 | Withdrawn and Replaced | 7605 | 530010619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3474 | 530003326 | Withdrawn and Replaced | 7606 | 530010620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3475 | 530003327 | Withdrawn and Replaced | 7607 | 530010621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3476 | 530003328 | Withdrawn and Replaced | 7608 | 530010622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3477 | 530003329 | Withdrawn and Replaced | 7609 | 530010623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3478 | 530003330 | Withdrawn and Replaced | 7610 | 530010625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3479 | 530003331 | Withdrawn and Replaced | 7611 | 530010626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3480 | 530003332 | Withdrawn and Replaced | 7612 | 530010627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3481 | 530003333 | Withdrawn and Replaced | 7613 | 530010628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3482 | 530003334 | Withdrawn and Replaced | 7614 | 530010629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3483 | 530003335 | Withdrawn and Replaced | 7615 | 530010631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3484 | 530003336 | Withdrawn and Replaced | 7616 | 530010632 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3485 | 530003337 | Withdrawn and Replaced | 7617 | 530010633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3486 | 530003338 | Withdrawn and Replaced | 7618 | 530010634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3487 | 530003339 | Withdrawn and Replaced | 7619 | 530010635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3488 | 530003340 | Withdrawn and Replaced | 7620 | 530010636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3489 | 530003341 | Withdrawn and Replaced | 7621 | 530010637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3490 | 530003342 | Withdrawn and Replaced | 7622 | 530010639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3491 | 530003343 | Withdrawn and Replaced | 7623 | 530010640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3492 | 530003344 | Withdrawn and Replaced | 7624 | 530010642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3493 | 530003345 | Withdrawn and Replaced | 7625 | 530010643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3494 | 530003346 | Withdrawn and Replaced | 7626 | 530010644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3495 | 530003347 | Withdrawn and Replaced | 7627 | 530010645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3496 | 530003348 | Withdrawn and Replaced | 7628 | 530010646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3497 | 530003349 | Withdrawn and Replaced | 7629 | 530010647 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3498 | 530003350 | Withdrawn and Replaced | 7630 | 530010648 | No Eligible Purchases/Acquisitions During the Class Period |
| 3499 | 530003351 | Withdrawn and Replaced | 7631 | 530010649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3500 | 530003352 | Withdrawn and Replaced | 7632 | 530010653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3501 | 530003353 | Withdrawn and Replaced | 7633 | 530010654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3502 | 530003354 | Withdrawn and Replaced | 7634 | 530010655 | No Eligible Purchases/Acquisitions During the Class Period |
| 3503 | 530003355 | Withdrawn and Replaced | 7635 | 530010656 | No Eligible Purchases/Acquisitions During the Class Period |
| 3504 | 530003356 | Withdrawn and Replaced | 7636 | 530010658 | No Eligible Purchases/Acquisitions During the Class Period |
| 3505 | 530003357 | Withdrawn and Replaced | 7637 | 530010659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3506 | 530003358 | Withdrawn and Replaced | 7638 | 530010660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3507 | 530003359 | Withdrawn and Replaced | 7639 | 530010662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3508 | 530003360 | Withdrawn and Replaced | 7640 | 530010663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3509 | 530003361 | Withdrawn and Replaced | 7641 | 530010664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3510 | 530003362 | Withdrawn and Replaced | 7642 | 530010667 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3511 | 530003363 | Withdrawn and Replaced | 7643 | 530010668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3512 | 530003364 | Withdrawn and Replaced | 7644 | 530010669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3513 | 530003365 | Withdrawn and Replaced | 7645 | 530010670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3514 | 530003366 | Withdrawn and Replaced | 7646 | 530010671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3515 | 530003367 | Withdrawn and Replaced | 7647 | 530010673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3516 | 530003368 | Withdrawn and Replaced | 7648 | 530010674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3517 | 530003369 | Withdrawn and Replaced | 7649 | 530010675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3518 | 530003370 | Withdrawn and Replaced | 7650 | 530010679 | Duplicate Claim |
| 3519 | 530003371 | Withdrawn and Replaced | 7651 | 530010680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3520 | 530003372 | Withdrawn and Replaced | 7652 | 530010681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3521 | 530003373 | Withdrawn and Replaced | 7653 | 530010686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3522 | 530003374 | Withdrawn and Replaced | 7654 | 530010687 | No Eligible Purchases/Acquisitions During the Class Period |
| 3523 | 530003375 | Withdrawn and Replaced | 7655 | 530010688 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3524 | 530003376 | Withdrawn and Replaced | 7656 | 530010689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3525 | 530003377 | Withdrawn and Replaced | 7657 | 530010690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3526 | 530003378 | Withdrawn and Replaced | 7658 | 530010692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3527 | 530003379 | Withdrawn and Replaced | 7659 | 530010694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3528 | 530003380 | Withdrawn and Replaced | 7660 | 530010695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3529 | 530003381 | Withdrawn and Replaced | 7661 | 530010696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3530 | 530003382 | Withdrawn and Replaced | 7662 | 530010697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3531 | 530003383 | Withdrawn and Replaced | 7663 | 530010698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3532 | 530003384 | Withdrawn and Replaced | 7664 | 530010699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3533 | 530003385 | Withdrawn and Replaced | 7665 | 530010702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3534 | 530003386 | Withdrawn and Replaced | 7666 | 530010704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3535 | 530003387 | Withdrawn and Replaced | 7667 | 530010705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3536 | 530003388 | Withdrawn and Replaced | 7668 | 530010706 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3537 | 530003389 | Withdrawn and Replaced | 7669 | 530010707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3538 | 530003390 | Withdrawn and Replaced | 7670 | 530010708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3539 | 530003391 | Withdrawn and Replaced | 7671 | 530010710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3540 | 530003392 | Withdrawn and Replaced | 7672 | 530010711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3541 | 530003393 | Withdrawn and Replaced | 7673 | 530010712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3542 | 530003394 | Withdrawn and Replaced | 7674 | 530010713 | No Eligible Purchases/Acquisitions During the Class Period |
| 3543 | 530003395 | Withdrawn and Replaced | 7675 | 530010714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3544 | 530003396 | Withdrawn and Replaced | 7676 | 530010715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3545 | 530003397 | Withdrawn and Replaced | 7677 | 530010716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3546 | 530003398 | Withdrawn and Replaced | 7678 | 530010717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3547 | 530003399 | Withdrawn and Replaced | 7679 | 530010718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3548 | 530003400 | Withdrawn and Replaced | 7680 | 530010722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3549 | 530003401 | Withdrawn and Replaced | 7681 | 530010723 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3550 | 530003402 | Withdrawn and Replaced | 7682 | 530010724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3551 | 530003403 | Withdrawn and Replaced | 7683 | 530010725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3552 | 530003404 | Withdrawn and Replaced | 7684 | 530010726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3553 | 530003405 | Withdrawn and Replaced | 7685 | 530010727 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3554 | 530003406 | Withdrawn and Replaced | 7686 | 530010729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3555 | 530003407 | Withdrawn and Replaced | 7687 | 530010730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3556 | 530003408 | Withdrawn and Replaced | 7688 | 530010731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3557 | 530003409 | Withdrawn and Replaced | 7689 | 530010732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3558 | 530003410 | Withdrawn and Replaced | 7690 | 530010733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3559 | 530003411 | Withdrawn and Replaced | 7691 | 530010734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3560 | 530003412 | Withdrawn and Replaced | 7692 | 530010735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3561 | 530003413 | Withdrawn and Replaced | 7693 | 530010736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3562 | 530003414 | Withdrawn and Replaced | 7694 | 530010737 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3563 | 530003415 | Withdrawn and Replaced | 7695 | 530010738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3564 | 530003416 | Withdrawn and Replaced | 7696 | 530010739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3565 | 530003417 | Withdrawn and Replaced | 7697 | 530010740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3566 | 530003418 | Withdrawn and Replaced | 7698 | 530010741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3567 | 530003419 | Withdrawn and Replaced | 7699 | 530010742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3568 | 530003420 | Withdrawn and Replaced | 7700 | 530010743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3569 | 530003421 | Withdrawn and Replaced | 7701 | 530010744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3570 | 530003422 | Withdrawn and Replaced | 7702 | 530010745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3571 | 530003423 | Withdrawn and Replaced | 7703 | 530010746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3572 | 530003424 | Withdrawn and Replaced | 7704 | 530010747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3573 | 530003425 | Withdrawn and Replaced | 7705 | 530010748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3574 | 530003426 | Withdrawn and Replaced | 7706 | 530010749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3575 | 530003427 | Withdrawn and Replaced | 7707 | 530010750 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3576 | 530003428 | Withdrawn and Replaced | 7708 | 530010751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3577 | 530003429 | Withdrawn and Replaced | 7709 | 530010752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3578 | 530003430 | Withdrawn and Replaced | 7710 | 530010755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3579 | 530003431 | Withdrawn and Replaced | 7711 | 530010756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3580 | 530003432 | Withdrawn and Replaced | 7712 | 530010757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3581 | 530003433 | Withdrawn and Replaced | 7713 | 530010758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3582 | 530003434 | Withdrawn and Replaced | 7714 | 530010760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3583 | 530003435 | Withdrawn and Replaced | 7715 | 530010762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3584 | 530003436 | Withdrawn and Replaced | 7716 | 530010763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3585 | 530003437 | Withdrawn and Replaced | 7717 | 530010765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3586 | 530003438 | Withdrawn and Replaced | 7718 | 530010766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3587 | 530003439 | Withdrawn and Replaced | 7719 | 530010767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3588 | 530003440 | Withdrawn and Replaced | 7720 | 530010768 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3589 | 530003441 | Withdrawn and Replaced | 7721 | 530010769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3590 | 530003442 | Withdrawn and Replaced | 7722 | 530010770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3591 | 530003443 | Withdrawn and Replaced | 7723 | 530010771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3592 | 530003444 | Withdrawn and Replaced | 7724 | 530010772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3593 | 530003445 | Withdrawn and Replaced | 7725 | 530010773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3594 | 530003446 | Withdrawn and Replaced | 7726 | 530010774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3595 | 530003447 | Withdrawn and Replaced | 7727 | 530010775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3596 | 530003448 | Withdrawn and Replaced | 7728 | 530010776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3597 | 530003449 | Withdrawn and Replaced | 7729 | 530010777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3598 | 530003450 | Withdrawn and Replaced | 7730 | 530010778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3599 | 530003451 | Withdrawn and Replaced | 7731 | 530010780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3600 | 530003452 | Withdrawn and Replaced | 7732 | 530010781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3601 | 530003453 | Withdrawn and Replaced | 7733 | 530010782 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3602 | 530003454 | Withdrawn and Replaced | 7734 | 530010784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3603 | 530003455 | Withdrawn and Replaced | 7735 | 530010785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3604 | 530003456 | Withdrawn and Replaced | 7736 | 530010787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3605 | 530003457 | Withdrawn and Replaced | 7737 | 530010788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3606 | 530003458 | Withdrawn and Replaced | 7738 | 530010789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3607 | 530003459 | Withdrawn and Replaced | 7739 | 530010790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3608 | 530003460 | Withdrawn and Replaced | 7740 | 530010791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3609 | 530003461 | Withdrawn and Replaced | 7741 | 530010794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3610 | 530003462 | Withdrawn and Replaced | 7742 | 530010795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3611 | 530003463 | Withdrawn and Replaced | 7743 | 530010796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3612 | 530003464 | Withdrawn and Replaced | 7744 | 530010797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3613 | 530003465 | Withdrawn and Replaced | 7745 | 530010798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3614 | 530003466 | Withdrawn and Replaced | 7746 | 530010799 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3615 | 530003467 | Withdrawn and Replaced | 7747 | 530010802 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3616 | 530003468 | Withdrawn and Replaced | 7748 | 530010804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3617 | 530003469 | Withdrawn and Replaced | 7749 | 530010805 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3618 | 530003470 | Withdrawn and Replaced | 7750 | 530010806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3619 | 530003471 | Withdrawn and Replaced | 7751 | 530010807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3620 | 530003472 | Withdrawn and Replaced | 7752 | 530010808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3621 | 530003473 | Withdrawn and Replaced | 7753 | 530010809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3622 | 530003474 | Withdrawn and Replaced | 7754 | 530010811 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3623 | 530003475 | Withdrawn and Replaced | 7755 | 530010813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3624 | 530003476 | Withdrawn and Replaced | 7756 | 530010814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3625 | 530003477 | Withdrawn and Replaced | 7757 | 530010815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3626 | 530003478 | Withdrawn and Replaced | 7758 | 530010816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3627 | 530003479 | Withdrawn and Replaced | 7759 | 530010818 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3628 | 530003480 | Withdrawn and Replaced | 7760 | 530010819 | No Eligible Purchases/Acquisitions During the Class Period |
| 3629 | 530003481 | Withdrawn and Replaced | 7761 | 530010820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3630 | 530003482 | Withdrawn and Replaced | 7762 | 530010821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3631 | 530003483 | Withdrawn and Replaced | 7763 | 530010823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3632 | 530003484 | Withdrawn and Replaced | 7764 | 530010824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3633 | 530003485 | Withdrawn and Replaced | 7765 | 530010825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3634 | 530003486 | Withdrawn and Replaced | 7766 | 530010826 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3635 | 530003487 | Withdrawn and Replaced | 7767 | 530010827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3636 | 530003488 | Withdrawn and Replaced | 7768 | 530010828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3637 | 530003489 | Withdrawn and Replaced | 7769 | 530010829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3638 | 530003490 | Withdrawn and Replaced | 7770 | 530010830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3639 | 530003491 | Withdrawn and Replaced | 7771 | 530010831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3640 | 530003492 | Withdrawn and Replaced | 7772 | 530010832 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3641 | 530003493 | Withdrawn and Replaced | 7773 | 530010833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3642 | 530003494 | Withdrawn and Replaced | 7774 | 530010835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3643 | 530003495 | Withdrawn and Replaced | 7775 | 530010836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3644 | 530003496 | Withdrawn and Replaced | 7776 | 530010837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3645 | 530003497 | Withdrawn and Replaced | 7777 | 530010839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3646 | 530003498 | Withdrawn and Replaced | 7778 | 530010840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3647 | 530003499 | Withdrawn and Replaced | 7779 | 530010841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3648 | 530003500 | Withdrawn and Replaced | 7780 | 530010842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3649 | 530003501 | Withdrawn and Replaced | 7781 | 530010843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3650 | 530003502 | Withdrawn and Replaced | 7782 | 530010844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3651 | 530003503 | Withdrawn and Replaced | 7783 | 530010845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3652 | 530003504 | Withdrawn and Replaced | 7784 | 530010852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3653 | 530003505 | Withdrawn and Replaced | 7785 | 530010853 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3654 | 530003506 | Withdrawn and Replaced | 7786 | 530010854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3655 | 530003507 | Withdrawn and Replaced | 7787 | 530010855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3656 | 530003508 | Withdrawn and Replaced | 7788 | 530010856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3657 | 530003509 | Withdrawn and Replaced | 7789 | 530010857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3658 | 530003510 | Withdrawn and Replaced | 7790 | 530010858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3659 | 530003511 | Withdrawn and Replaced | 7791 | 530010859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3660 | 530003512 | Withdrawn and Replaced | 7792 | 530010861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3661 | 530003513 | Withdrawn and Replaced | 7793 | 530010862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3662 | 530003514 | Withdrawn and Replaced | 7794 | 530010863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3663 | 530003515 | Withdrawn and Replaced | 7795 | 530010864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3664 | 530003516 | Withdrawn and Replaced | 7796 | 530010865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3665 | 530003517 | Withdrawn and Replaced | 7797 | 530010866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3666 | 530003518 | Withdrawn and Replaced | 7798 | 530010867 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3667 | 530003519 | Withdrawn and Replaced | 7799 | 530010868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3668 | 530003520 | Withdrawn and Replaced | 7800 | 530010869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3669 | 530003521 | Withdrawn and Replaced | 7801 | 530010870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3670 | 530003522 | Withdrawn and Replaced | 7802 | 530010871 | No Eligible Purchases/Acquisitions During the Class Period |
| 3671 | 530003523 | Withdrawn and Replaced | 7803 | 530010874 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3672 | 530003524 | Withdrawn and Replaced | 7804 | 530010875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3673 | 530003525 | Withdrawn and Replaced | 7805 | 530010876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3674 | 530003526 | Withdrawn and Replaced | 7806 | 530010878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3675 | 530003527 | Withdrawn and Replaced | 7807 | 530010881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3676 | 530003528 | Withdrawn and Replaced | 7808 | 530010882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3677 | 530003529 | Withdrawn and Replaced | 7809 | 530010883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3678 | 530003530 | Withdrawn and Replaced | 7810 | 530010884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3679 | 530003531 | Withdrawn and Replaced | 7811 | 530010885 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3680 | 530003532 | Withdrawn and Replaced | 7812 | 530010886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3681 | 530003533 | Withdrawn and Replaced | 7813 | 530010887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3682 | 530003534 | Withdrawn and Replaced | 7814 | 530010888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3683 | 530003535 | Withdrawn and Replaced | 7815 | 530010889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3684 | 530003536 | Withdrawn and Replaced | 7816 | 530010890 | No Eligible Purchases/Acquisitions During the Class Period |
| 3685 | 530003537 | Withdrawn and Replaced | 7817 | 530010891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3686 | 530003538 | Withdrawn and Replaced | 7818 | 530010895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3687 | 530003539 | Withdrawn and Replaced | 7819 | 530010896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3688 | 530003540 | Withdrawn and Replaced | 7820 | 530010897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3689 | 530003541 | Withdrawn and Replaced | 7821 | 530010898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3690 | 530003542 | Withdrawn and Replaced | 7822 | 530010899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3691 | 530003543 | Withdrawn and Replaced | 7823 | 530010900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3692 | 530003544 | Withdrawn and Replaced | 7824 | 530010901 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3693 | 530003545 | Withdrawn and Replaced | 7825 | 530010902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3694 | 530003546 | Withdrawn and Replaced | 7826 | 530010903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3695 | 530003547 | Withdrawn and Replaced | 7827 | 530010904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3696 | 530003548 | Withdrawn and Replaced | 7828 | 530010907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3697 | 530003549 | Withdrawn and Replaced | 7829 | 530010909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3698 | 530003550 | Withdrawn and Replaced | 7830 | 530010910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3699 | 530003551 | Withdrawn and Replaced | 7831 | 530010911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3700 | 530003552 | Withdrawn and Replaced | 7832 | 530010914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3701 | 530003553 | Withdrawn and Replaced | 7833 | 530010915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3702 | 530003554 | Withdrawn and Replaced | 7834 | 530010916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3703 | 530003555 | Withdrawn and Replaced | 7835 | 530010917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3704 | 530003556 | Withdrawn and Replaced | 7836 | 530010918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3705 | 530003557 | Withdrawn and Replaced | 7837 | 530010919 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3706 | 530003558 | Withdrawn and Replaced | 7838 | 530010920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3707 | 530003559 | Withdrawn and Replaced | 7839 | 530010921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3708 | 530003560 | Withdrawn and Replaced | 7840 | 530010922 | No Eligible Purchases/Acquisitions During the Class Period |
| 3709 | 530003561 | Withdrawn and Replaced | 7841 | 530010923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3710 | 530003562 | Withdrawn and Replaced | 7842 | 530010924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3711 | 530003563 | Withdrawn and Replaced | 7843 | 530010928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3712 | 530003564 | Withdrawn and Replaced | 7844 | 530010930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3713 | 530003565 | Withdrawn and Replaced | 7845 | 530010931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3714 | 530003566 | Withdrawn and Replaced | 7846 | 530010932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3715 | 530003567 | Withdrawn and Replaced | 7847 | 530010933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3716 | 530003568 | Withdrawn and Replaced | 7848 | 530010934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3717 | 530003569 | Withdrawn and Replaced | 7849 | 530010936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3718 | 530003570 | Withdrawn and Replaced | 7850 | 530010937 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3719 | 530003571 | Withdrawn and Replaced | 7851 | 530010938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3720 | 530003572 | Withdrawn and Replaced | 7852 | 530010939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3721 | 530003573 | Withdrawn and Replaced | 7853 | 530010941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3722 | 530003574 | Withdrawn and Replaced | 7854 | 530010944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3723 | 530003575 | Withdrawn and Replaced | 7855 | 530010945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3724 | 530003576 | Withdrawn and Replaced | 7856 | 530010946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3725 | 530003577 | Withdrawn and Replaced | 7857 | 530010947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3726 | 530003578 | Withdrawn and Replaced | 7858 | 530010948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3727 | 530003579 | Withdrawn and Replaced | 7859 | 530010950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3728 | 530003580 | Withdrawn and Replaced | 7860 | 530010951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3729 | 530003581 | Withdrawn and Replaced | 7861 | 530010952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3730 | 530003582 | Withdrawn and Replaced | 7862 | 530010953 | No Eligible Purchases/Acquisitions During the Class Period |
| 3731 | 530003583 | Withdrawn and Replaced | 7863 | 530010954 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3732 | 530003584 | Withdrawn and Replaced | 7864 | 530010955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3733 | 530003585 | Withdrawn and Replaced | 7865 | 530010957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3734 | 530003586 | Withdrawn and Replaced | 7866 | 530010958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3735 | 530003587 | Withdrawn and Replaced | 7867 | 530010959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3736 | 530003588 | Withdrawn and Replaced | 7868 | 530010960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3737 | 530003589 | Withdrawn and Replaced | 7869 | 530010961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3738 | 530003590 | Withdrawn and Replaced | 7870 | 530010962 | No Eligible Purchases/Acquisitions During the Class Period |
| 3739 | 530003591 | Withdrawn and Replaced | 7871 | 530010964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3740 | 530003592 | Withdrawn and Replaced | 7872 | 530010965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3741 | 530003593 | Withdrawn and Replaced | 7873 | 530010967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3742 | 530003594 | Withdrawn and Replaced | 7874 | 530010968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3743 | 530003595 | Withdrawn and Replaced | 7875 | 530010969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3744 | 530003596 | Withdrawn and Replaced | 7876 | 530010970 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3745 | 530003597 | Withdrawn and Replaced | 7877 | 530010972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3746 | 530003598 | Withdrawn and Replaced | 7878 | 530010973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3747 | 530003599 | Withdrawn and Replaced | 7879 | 530010974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3748 | 530003600 | Withdrawn and Replaced | 7880 | 530010975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3749 | 530003601 | Withdrawn and Replaced | 7881 | 530010976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3750 | 530003602 | Withdrawn and Replaced | 7882 | 530010978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3751 | 530003603 | Withdrawn and Replaced | 7883 | 530010979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3752 | 530003604 | Withdrawn and Replaced | 7884 | 530010980 | No Eligible Purchases/Acquisitions During the Class Period |
| 3753 | 530003605 | Withdrawn and Replaced | 7885 | 530010981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3754 | 530003606 | Withdrawn and Replaced | 7886 | 530010983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3755 | 530003607 | Withdrawn and Replaced | 7887 | 530010984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3756 | 530003608 | Withdrawn and Replaced | 7888 | 530010985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3757 | 530003609 | Withdrawn and Replaced | 7889 | 530010986 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3758 | 530003610 | Withdrawn and Replaced | 7890 | 530010987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3759 | 530003611 | Withdrawn and Replaced | 7891 | 530010988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3760 | 530003612 | Withdrawn and Replaced | 7892 | 530010990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3761 | 530003613 | Withdrawn and Replaced | 7893 | 530010991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3762 | 530003614 | Withdrawn and Replaced | 7894 | 530010992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3763 | 530003615 | Withdrawn and Replaced | 7895 | 530010993 | No Eligible Purchases/Acquisitions During the Class Period |
| 3764 | 530003616 | Withdrawn and Replaced | 7896 | 530010994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3765 | 530003617 | Withdrawn and Replaced | 7897 | 530010995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3766 | 530003618 | Withdrawn and Replaced | 7898 | 530011001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3767 | 530003619 | Withdrawn and Replaced | 7899 | 530011002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3768 | 530003620 | Withdrawn and Replaced | 7900 | 530011003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3769 | 530003621 | Withdrawn and Replaced | 7901 | 530011004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3770 | 530003622 | Withdrawn and Replaced | 7902 | 530011005 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Eros International Securities Litigation
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3771 | 530003623 | Withdrawn and Replaced | 7903 | 530011006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3772 | 530003624 | Withdrawn and Replaced | 7904 | 530011007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3773 | 530003625 | Withdrawn and Replaced | 7905 | 530011008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3774 | 530003626 | Withdrawn and Replaced | 7906 | 530011009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3775 | 530003627 | Withdrawn and Replaced | 7907 | 530011011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3776 | 530003628 | Withdrawn and Replaced | 7908 | 530011012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3777 | 530003629 | Withdrawn and Replaced | 7909 | 530011013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3778 | 530003630 | Withdrawn and Replaced | 7910 | 530011014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3779 | 530003631 | Withdrawn and Replaced | 7911 | 530011015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3780 | 530003632 | Withdrawn and Replaced | 7912 | 530011016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3781 | 530003633 | Withdrawn and Replaced | 7913 | 530011017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3782 | 530003634 | Withdrawn and Replaced | 7914 | 530011018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3783 | 530003635 | Withdrawn and Replaced | 7915 | 530011019 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3784 | 530003636 | Withdrawn and Replaced | 7916 | 530011020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3785 | 530003637 | Withdrawn and Replaced | 7917 | 530011021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3786 | 530003638 | Withdrawn and Replaced | 7918 | 530011022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3787 | 530003639 | Withdrawn and Replaced | 7919 | 530011023 | No Eligible Purchases/Acquisitions During the Class Period |
| 3788 | 530003640 | Withdrawn and Replaced | 7920 | 530011024 | No Eligible Purchases/Acquisitions During the Class Period |
| 3789 | 530003641 | Withdrawn and Replaced | 7921 | 530011025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3790 | 530003642 | Withdrawn and Replaced | 7922 | 530011026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3791 | 530003643 | Withdrawn and Replaced | 7923 | 530011027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3792 | 530003644 | Withdrawn and Replaced | 7924 | 530011028 | No Eligible Purchases/Acquisitions During the Class Period |
| 3793 | 530003645 | Withdrawn and Replaced | 7925 | 530011029 | No Eligible Purchases/Acquisitions During the Class Period |
| 3794 | 530003646 | Withdrawn and Replaced | 7926 | 530011031 | No Eligible Purchases/Acquisitions During the Class Period |
| 3795 | 530003647 | Withdrawn and Replaced | 7927 | 530011033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3796 | 530003648 | Withdrawn and Replaced | 7928 | 530011034 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3797 | 530003649 | Withdrawn and Replaced | 7929 | 530011035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3798 | 530003650 | Withdrawn and Replaced | 7930 | 530011036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3799 | 530003651 | Withdrawn and Replaced | 7931 | 530011037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3800 | 530003652 | Withdrawn and Replaced | 7932 | 530011038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3801 | 530003653 | Withdrawn and Replaced | 7933 | 530011039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3802 | 530003654 | Withdrawn and Replaced | 7934 | 530011040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3803 | 530003655 | Withdrawn and Replaced | 7935 | 530011041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3804 | 530003656 | Withdrawn and Replaced | 7936 | 530011042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3805 | 530003657 | Withdrawn and Replaced | 7937 | 530011043 | No Eligible Purchases/Acquisitions During the Class Period |
| 3806 | 530003658 | Withdrawn and Replaced | 7938 | 530011044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3807 | 530003659 | Withdrawn and Replaced | 7939 | 530011045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3808 | 530003660 | Withdrawn and Replaced | 7940 | 530011046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3809 | 530003661 | Withdrawn and Replaced | 7941 | 530011047 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3810 | 530003662 | Withdrawn and Replaced | 7942 | 530011048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3811 | 530003663 | Withdrawn and Replaced | 7943 | 530011049 | No Eligible Purchases/Acquisitions During the Class Period |
| 3812 | 530003664 | Withdrawn and Replaced | 7944 | 530011050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3813 | 530003665 | Withdrawn and Replaced | 7945 | 530011051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3814 | 530003666 | Withdrawn and Replaced | 7946 | 530011052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3815 | 530003667 | Withdrawn and Replaced | 7947 | 530011053 | No Eligible Purchases/Acquisitions During the Class Period |
| 3816 | 530003668 | Withdrawn and Replaced | 7948 | 530011055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3817 | 530003669 | Withdrawn and Replaced | 7949 | 530011057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3818 | 530003670 | Withdrawn and Replaced | 7950 | 530011058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3819 | 530003671 | Withdrawn and Replaced | 7951 | 530011059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3820 | 530003672 | Withdrawn and Replaced | 7952 | 530011060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3821 | 530003673 | Withdrawn and Replaced | 7953 | 530011061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3822 | 530003674 | Withdrawn and Replaced | 7954 | 530011062 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3823 | 530003675 | Withdrawn and Replaced | 7955 | 530011064 | No Eligible Purchases/Acquisitions During the Class Period |
| 3824 | 530003676 | Withdrawn and Replaced | 7956 | 530011065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3825 | 530003677 | Withdrawn and Replaced | 7957 | 530011066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3826 | 530003678 | Withdrawn and Replaced | 7958 | 530011067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3827 | 530003679 | Withdrawn and Replaced | 7959 | 530011070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3828 | 530003680 | Withdrawn and Replaced | 7960 | 530011072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3829 | 530003681 | Withdrawn and Replaced | 7961 | 530011073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3830 | 530003682 | Withdrawn and Replaced | 7962 | 530011074 | No Eligible Purchases/Acquisitions During the Class Period |
| 3831 | 530003683 | Withdrawn and Replaced | 7963 | 530011075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3832 | 530003684 | Withdrawn and Replaced | 7964 | 530011076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3833 | 530003685 | Withdrawn and Replaced | 7965 | 530011077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3834 | 530003686 | Withdrawn and Replaced | 7966 | 530011078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3835 | 530003687 | Withdrawn and Replaced | 7967 | 530011079 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3836 | 530003688 | Withdrawn and Replaced | 7968 | 530011080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3837 | 530003689 | Withdrawn and Replaced | 7969 | 530011081 | No Eligible Purchases/Acquisitions During the Class Period |
| 3838 | 530003690 | Withdrawn and Replaced | 7970 | 530011082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3839 | 530003691 | Withdrawn and Replaced | 7971 | 530011083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3840 | 530003692 | Withdrawn and Replaced | 7972 | 530011084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3841 | 530003693 | Withdrawn and Replaced | 7973 | 530011085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3842 | 530003694 | Withdrawn and Replaced | 7974 | 530011086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3843 | 530003695 | Withdrawn and Replaced | 7975 | 530011087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3844 | 530003696 | Withdrawn and Replaced | 7976 | 530011088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3845 | 530003697 | Withdrawn and Replaced | 7977 | 530011089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3846 | 530003698 | Withdrawn and Replaced | 7978 | 530011090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3847 | 530003699 | Withdrawn and Replaced | 7979 | 530011091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3848 | 530003700 | Withdrawn and Replaced | 7980 | 530011092 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3849 | 530003701 | Withdrawn and Replaced | 7981 | 530011093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3850 | 530003702 | Withdrawn and Replaced | 7982 | 530011095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3851 | 530003703 | Withdrawn and Replaced | 7983 | 530011099 | No Eligible Purchases/Acquisitions During the Class Period |
| 3852 | 530003704 | Withdrawn and Replaced | 7984 | 530011100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3853 | 530003705 | Withdrawn and Replaced | 7985 | 530011101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3854 | 530003706 | Withdrawn and Replaced | 7986 | 530011102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3855 | 530003707 | Withdrawn and Replaced | 7987 | 530011104 | No Eligible Purchases/Acquisitions During the Class Period |
| 3856 | 530003708 | Withdrawn and Replaced | 7988 | 530011105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3857 | 530003709 | Withdrawn and Replaced | 7989 | 530011106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3858 | 530003710 | Withdrawn and Replaced | 7990 | 530011107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3859 | 530003711 | Withdrawn and Replaced | 7991 | 530011108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3860 | 530003712 | Withdrawn and Replaced | 7992 | 530011109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3861 | 530003713 | Withdrawn and Replaced | 7993 | 530011110 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3862 | 530003714 | Withdrawn and Replaced | 7994 | 530011111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3863 | 530003715 | Withdrawn and Replaced | 7995 | 530011112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3864 | 530003716 | Withdrawn and Replaced | 7996 | 530011113 | No Eligible Purchases/Acquisitions During the Class Period |
| 3865 | 530003717 | Withdrawn and Replaced | 7997 | 530011114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3866 | 530003718 | Withdrawn and Replaced | 7998 | 530011115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3867 | 530003719 | Withdrawn and Replaced | 7999 | 530011116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3868 | 530003720 | Withdrawn and Replaced | 8000 | 530011118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3869 | 530003721 | Withdrawn and Replaced | 8001 | 530011120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3870 | 530003722 | Withdrawn and Replaced | 8002 | 530011121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3871 | 530003723 | Withdrawn and Replaced | 8003 | 530011122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3872 | 530003724 | Withdrawn and Replaced | 8004 | 530011123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3873 | 530003725 | Withdrawn and Replaced | 8005 | 530011124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3874 | 530003726 | Withdrawn and Replaced | 8006 | 530011125 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3875 | 530003727 | Withdrawn and Replaced | 8007 | 530011126 | No Eligible Purchases/Acquisitions During the Class Period |
| 3876 | 530003728 | Withdrawn and Replaced | 8008 | 530011127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3877 | 530003729 | Withdrawn and Replaced | 8009 | 530011128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3878 | 530003730 | Withdrawn and Replaced | 8010 | 530011129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3879 | 530003731 | Withdrawn and Replaced | 8011 | 530011130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3880 | 530003732 | Withdrawn and Replaced | 8012 | 530011131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3881 | 530003733 | Withdrawn and Replaced | 8013 | 530011134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3882 | 530003734 | Withdrawn and Replaced | 8014 | 530011135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3883 | 530003735 | Withdrawn and Replaced | 8015 | 530011136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3884 | 530003736 | Withdrawn and Replaced | 8016 | 530011138 | No Eligible Purchases/Acquisitions During the Class Period |
| 3885 | 530003737 | Withdrawn and Replaced | 8017 | 530011139 | No Eligible Purchases/Acquisitions During the Class Period |
| 3886 | 530003738 | Withdrawn and Replaced | 8018 | 530011140 | No Eligible Purchases/Acquisitions During the Class Period |
| 3887 | 530003739 | Withdrawn and Replaced | 8019 | 530011141 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3888 | 530003740 | Withdrawn and Replaced | 8020 | 530011142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3889 | 530003741 | Withdrawn and Replaced | 8021 | 530011143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3890 | 530003742 | Withdrawn and Replaced | 8022 | 530011144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3891 | 530003743 | Withdrawn and Replaced | 8023 | 530011145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3892 | 530003744 | Withdrawn and Replaced | 8024 | 530011146 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3893 | 530003745 | Withdrawn and Replaced | 8025 | 530011147 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3894 | 530003746 | Withdrawn and Replaced | 8026 | 530011148 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3895 | 530003747 | Withdrawn and Replaced | 8027 | 530011149 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3896 | 530003748 | Withdrawn and Replaced | 8028 | 530011150 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3897 | 530003749 | Withdrawn and Replaced | 8029 | 530011151 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3898 | 530003750 | Withdrawn and Replaced | 8030 | 530011152 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3899 | 530003751 | Withdrawn and Replaced | 8031 | 530011153 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3900 | 530003752 | Withdrawn and Replaced | 8032 | 530011154 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3901 | 530003753 | Withdrawn and Replaced | 8033 | 530011155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3902 | 530003754 | Withdrawn and Replaced | 8034 | 530011156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3903 | 530003755 | Withdrawn and Replaced | 8035 | 530011157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3904 | 530003756 | Withdrawn and Replaced | 8036 | 530011158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3905 | 530003757 | Withdrawn and Replaced | 8037 | 530011159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3906 | 530003758 | Withdrawn and Replaced | 8038 | 530011160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3907 | 530003759 | Withdrawn and Replaced | 8039 | 530011161 | No Eligible Purchases/Acquisitions During the Class Period |
| 3908 | 530003760 | Withdrawn and Replaced | 8040 | 530011162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3909 | 530003761 | Withdrawn and Replaced | 8041 | 530011163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3910 | 530003762 | Withdrawn and Replaced | 8042 | 530011164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3911 | 530003763 | Withdrawn and Replaced | 8043 | 530011165 | No Eligible Purchases/Acquisitions During the Class Period |
| 3912 | 530003764 | Withdrawn and Replaced | 8044 | 530011166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3913 | 530003765 | Withdrawn and Replaced | 8045 | 530011167 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3914 | 530003766 | Withdrawn and Replaced | 8046 | 530011170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3915 | 530003767 | Withdrawn and Replaced | 8047 | 530011171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3916 | 530003768 | Withdrawn and Replaced | 8048 | 530011172 | No Eligible Purchases/Acquisitions During the Class Period |
| 3917 | 530003769 | Withdrawn and Replaced | 8049 | 530011173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3918 | 530003770 | Withdrawn and Replaced | 8050 | 530011174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3919 | 530003771 | Withdrawn and Replaced | 8051 | 530011175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3920 | 530003772 | Withdrawn and Replaced | 8052 | 530011176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3921 | 530003773 | Withdrawn and Replaced | 8053 | 530011177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3922 | 530003774 | Withdrawn and Replaced | 8054 | 530011178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3923 | 530003775 | Withdrawn and Replaced | 8055 | 530011179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3924 | 530003776 | Withdrawn and Replaced | 8056 | 530011180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3925 | 530003777 | Withdrawn and Replaced | 8057 | 530011182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3926 | 530003778 | Withdrawn and Replaced | 8058 | 530011184 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3927 | 530003779 | Withdrawn and Replaced | 8059 | 530011185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3928 | 530003780 | Withdrawn and Replaced | 8060 | 530011186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3929 | 530003781 | Withdrawn and Replaced | 8061 | 530011187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3930 | 530003782 | Withdrawn and Replaced | 8062 | 530011188 | No Eligible Purchases/Acquisitions During the Class Period |
| 3931 | 530003783 | Withdrawn and Replaced | 8063 | 530011189 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3932 | 530003784 | Withdrawn and Replaced | 8064 | 530011190 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 3933 | 530003785 | Withdrawn and Replaced | 8065 | 530011191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3934 | 530003786 | Withdrawn and Replaced | 8066 | 530011192 | No Eligible Purchases/Acquisitions During the Class Period |
| 3935 | 530003787 | Withdrawn and Replaced | 8067 | 530011194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3936 | 530003788 | Withdrawn and Replaced | 8068 | 530011197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3937 | 530003789 | Withdrawn and Replaced | 8069 | 530011199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3938 | 530003790 | Withdrawn and Replaced | 8070 | 530011200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3939 | 530003791 | Withdrawn and Replaced | 8071 | 530011201 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3940 | 530003792 | Withdrawn and Replaced | 8072 | 530011202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3941 | 530003793 | Withdrawn and Replaced | 8073 | 530011203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3942 | 530003794 | Withdrawn and Replaced | 8074 | 530011204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3943 | 530003795 | Withdrawn and Replaced | 8075 | 530011205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3944 | 530003796 | Withdrawn and Replaced | 8076 | 530011206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3945 | 530003797 | Withdrawn and Replaced | 8077 | 530011207 | No Eligible Purchases/Acquisitions During the Class Period |
| 3946 | 530003798 | Withdrawn and Replaced | 8078 | 530011208 | No Eligible Purchases/Acquisitions During the Class Period |
| 3947 | 530003799 | Withdrawn and Replaced | 8079 | 530011209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3948 | 530003800 | Withdrawn and Replaced | 8080 | 530011210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3949 | 530003801 | Withdrawn and Replaced | 8081 | 530011212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3950 | 530003802 | Withdrawn and Replaced | 8082 | 530011213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3951 | 530003803 | Withdrawn and Replaced | 8083 | 530011214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3952 | 530003804 | Withdrawn and Replaced | 8084 | 530011216 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3953 | 530003805 | Withdrawn and Replaced | 8085 | 530011217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3954 | 530003806 | Withdrawn and Replaced | 8086 | 530011219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3955 | 530003807 | Withdrawn and Replaced | 8087 | 530011220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3956 | 530003808 | Withdrawn and Replaced | 8088 | 530011221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3957 | 530003809 | Withdrawn and Replaced | 8089 | 530011223 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3958 | 530003810 | Withdrawn and Replaced | 8090 | 530011224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3959 | 530003811 | Withdrawn and Replaced | 8091 | 530011225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3960 | 530003812 | Withdrawn and Replaced | 8092 | 530011226 | No Eligible Purchases/Acquisitions During the Class Period |
| 3961 | 530003813 | Withdrawn and Replaced | 8093 | 530011227 | No Eligible Purchases/Acquisitions During the Class Period |
| 3962 | 530003814 | Withdrawn and Replaced | 8094 | 530011228 | No Eligible Purchases/Acquisitions During the Class Period |
| 3963 | 530003815 | Withdrawn and Replaced | 8095 | 530011230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3964 | 530003816 | Withdrawn and Replaced | 8096 | 530011231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3965 | 530003817 | Withdrawn and Replaced | 8097 | 530011232 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## **Rejected Claims**
## **Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3966 | 530003818 | Withdrawn and Replaced | 8098 | 530011234 | No Eligible Purchases/Acquisitions During the Class Period |
| 3967 | 530003819 | Withdrawn and Replaced | 8099 | 530011235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3968 | 530003820 | Withdrawn and Replaced | 8100 | 530011236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3969 | 530003821 | Withdrawn and Replaced | 8101 | 530011237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3970 | 530003822 | Withdrawn and Replaced | 8102 | 530011238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3971 | 530003823 | Withdrawn and Replaced | 8103 | 530011239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3972 | 530003824 | Withdrawn and Replaced | 8104 | 530011241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3973 | 530003825 | Withdrawn and Replaced | 8105 | 530011242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3974 | 530003826 | Withdrawn and Replaced | 8106 | 530011243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3975 | 530003827 | Withdrawn and Replaced | 8107 | 530011244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3976 | 530003828 | Withdrawn and Replaced | 8108 | 530011245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3977 | 530003829 | Withdrawn and Replaced | 8109 | 530011246 | No Eligible Purchases/Acquisitions During the Class Period |
| 3978 | 530003830 | Withdrawn and Replaced | 8110 | 530011247 | No Eligible Purchases/Acquisitions During the Class Period |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3979 | 530003831 | Withdrawn and Replaced | 8111 | 530011248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3980 | 530003832 | Withdrawn and Replaced | 8112 | 530011249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3981 | 530003833 | Withdrawn and Replaced | 8113 | 530011251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3982 | 530003834 | Withdrawn and Replaced | 8114 | 530011252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3983 | 530003835 | Withdrawn and Replaced | 8115 | 530011253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3984 | 530003836 | Withdrawn and Replaced | 8116 | 530011255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3985 | 530003837 | Withdrawn and Replaced | 8117 | 530011256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3986 | 530003838 | Withdrawn and Replaced | 8118 | 530011257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3987 | 530003839 | Withdrawn and Replaced | 8119 | 530011258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3988 | 530003840 | Withdrawn and Replaced | 8120 | 530011259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3989 | 530003841 | Withdrawn and Replaced | 8121 | 530011261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3990 | 530003842 | Withdrawn and Replaced | 8122 | 530011262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3991 | 530003843 | Withdrawn and Replaced | 8123 | 530011263 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3992 | 530003844 | Withdrawn and Replaced | 8124 | 530011265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3993 | 530003845 | Withdrawn and Replaced | 8125 | 530011266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3994 | 530003846 | Withdrawn and Replaced | 8126 | 530011267 | No Eligible Purchases/Acquisitions During the Class Period |
| 3995 | 530003847 | Withdrawn and Replaced | 8127 | 530011268 | No Eligible Purchases/Acquisitions During the Class Period |
| 3996 | 530003848 | Withdrawn and Replaced | 8128 | 530011269 | No Eligible Purchases/Acquisitions During the Class Period |
| 3997 | 530003849 | Withdrawn and Replaced | 8129 | 530011270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3998 | 530003850 | Withdrawn and Replaced | 8130 | 530011271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3999 | 530003851 | Withdrawn and Replaced | 8131 | 530011272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4000 | 530003852 | Withdrawn and Replaced | 8132 | 530011273 | No Eligible Purchases/Acquisitions During the Class Period |
| 4001 | 530003853 | Withdrawn and Replaced | 8133 | 530011274 | No Eligible Purchases/Acquisitions During the Class Period |
| 4002 | 530003854 | Withdrawn and Replaced | 8134 | 530011275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4003 | 530003855 | Withdrawn and Replaced | 8135 | 530011276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4004 | 530003856 | Withdrawn and Replaced | 8136 | 530011277 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4005 | 530003857 | Withdrawn and Replaced | 8137 | 530011278 | No Eligible Purchases/Acquisitions During the Class Period |
| 4006 | 530003858 | Withdrawn and Replaced | 8138 | 530011279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4007 | 530003859 | Withdrawn and Replaced | 8139 | 530011280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4008 | 530003860 | Withdrawn and Replaced | 8140 | 530011281 | No Eligible Purchases/Acquisitions During the Class Period |
| 4009 | 530003861 | Withdrawn and Replaced | 8141 | 530011282 | No Eligible Purchases/Acquisitions During the Class Period |
| 4010 | 530003862 | Withdrawn and Replaced | 8142 | 530011283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4011 | 530003863 | Withdrawn and Replaced | 8143 | 530011284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4012 | 530003864 | Withdrawn and Replaced | 8144 | 530011285 | No Eligible Purchases/Acquisitions During the Class Period |
| 4013 | 530003865 | Withdrawn and Replaced | 8145 | 530011286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4014 | 530003866 | Withdrawn and Replaced | 8146 | 530011287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4015 | 530003867 | Withdrawn and Replaced | 8147 | 530011288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4016 | 530003868 | Withdrawn and Replaced | 8148 | 530011289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4017 | 530003869 | Withdrawn and Replaced | 8149 | 530011291 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4018 | 530003870 | Withdrawn and Replaced | 8150 | 530011292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4019 | 530003871 | Withdrawn and Replaced | 8151 | 530011294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4020 | 530003872 | Withdrawn and Replaced | 8152 | 530011295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4021 | 530003873 | Withdrawn and Replaced | 8153 | 530011296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4022 | 530003874 | Withdrawn and Replaced | 8154 | 530011297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4023 | 530003875 | Withdrawn and Replaced | 8155 | 530011298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4024 | 530003876 | Withdrawn and Replaced | 8156 | 530011300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4025 | 530003877 | Withdrawn and Replaced | 8157 | 530011301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4026 | 530003878 | Withdrawn and Replaced | 8158 | 530011302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4027 | 530003879 | Withdrawn and Replaced | 8159 | 530011303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4028 | 530003880 | Withdrawn and Replaced | 8160 | 530011304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4029 | 530003881 | Withdrawn and Replaced | 8161 | 530011305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4030 | 530003882 | Withdrawn and Replaced | 8162 | 530011306 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4031 | 530003883 | Withdrawn and Replaced | 8163 | 530011307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4032 | 530003884 | Withdrawn and Replaced | 8164 | 530011308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4033 | 530003885 | Withdrawn and Replaced | 8165 | 530011309 | No Eligible Purchases/Acquisitions During the Class Period |
| 4034 | 530003886 | Withdrawn and Replaced | 8166 | 530011311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4035 | 530003887 | Withdrawn and Replaced | 8167 | 530011312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4036 | 530003888 | Withdrawn and Replaced | 8168 | 530011313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4037 | 530003889 | Withdrawn and Replaced | 8169 | 530011314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4038 | 530003890 | Withdrawn and Replaced | 8170 | 530011315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4039 | 530003891 | Withdrawn and Replaced | 8171 | 530011316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4040 | 530003892 | Withdrawn and Replaced | 8172 | 530011317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4041 | 530003893 | Withdrawn and Replaced | 8173 | 530011318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4042 | 530003894 | Withdrawn and Replaced | 8174 | 530011319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4043 | 530003895 | Withdrawn and Replaced | 8175 | 530011321 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4044 | 530003896 | Withdrawn and Replaced | 8176 | 530011322 | No Eligible Purchases/Acquisitions During the Class Period |
| 4045 | 530003897 | Withdrawn and Replaced | 8177 | 530011323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4046 | 530003898 | Withdrawn and Replaced | 8178 | 530011325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4047 | 530003899 | Withdrawn and Replaced | 8179 | 530011326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4048 | 530003900 | Withdrawn and Replaced | 8180 | 530011327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4049 | 530003901 | Withdrawn and Replaced | 8181 | 530011328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4050 | 530003902 | Withdrawn and Replaced | 8182 | 530011329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4051 | 530003903 | Withdrawn and Replaced | 8183 | 530011330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4052 | 530003904 | Withdrawn and Replaced | 8184 | 530011332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4053 | 530003905 | Withdrawn and Replaced | 8185 | 530011334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4054 | 530003906 | Withdrawn and Replaced | 8186 | 530011335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4055 | 530003907 | Withdrawn and Replaced | 8187 | 530011337 | No Eligible Purchases/Acquisitions During the Class Period |
| 4056 | 530003908 | Withdrawn and Replaced | 8188 | 530011338 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4057 | 530003909 | Withdrawn and Replaced | 8189 | 530011339 | No Eligible Purchases/Acquisitions During the Class Period |
| 4058 | 530003910 | Withdrawn and Replaced | 8190 | 530011340 | No Eligible Purchases/Acquisitions During the Class Period |
| 4059 | 530003911 | Withdrawn and Replaced | 8191 | 530011341 | No Eligible Purchases/Acquisitions During the Class Period |
| 4060 | 530003912 | Withdrawn and Replaced | 8192 | 530011344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4061 | 530003913 | Withdrawn and Replaced | 8193 | 530011345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4062 | 530003914 | Withdrawn and Replaced | 8194 | 530011346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4063 | 530003915 | Withdrawn and Replaced | 8195 | 530011347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4064 | 530003916 | Withdrawn and Replaced | 8196 | 530011348 | No Eligible Purchases/Acquisitions During the Class Period |
| 4065 | 530003917 | Withdrawn and Replaced | 8197 | 530011353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4066 | 530003918 | Withdrawn and Replaced | 8198 | 530011354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4067 | 530003919 | Withdrawn and Replaced | 8199 | 530011356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4068 | 530003920 | Withdrawn and Replaced | 8200 | 530011360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4069 | 530003921 | Withdrawn and Replaced | 8201 | 530011362 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4070 | 530003922 | Withdrawn and Replaced | 8202 | 530011363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4071 | 530003923 | Withdrawn and Replaced | 8203 | 530011364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4072 | 530003924 | Withdrawn and Replaced | 8204 | 530011365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4073 | 530003925 | Withdrawn and Replaced | 8205 | 530011366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4074 | 530003926 | Withdrawn and Replaced | 8206 | 530011367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4075 | 530003927 | Withdrawn and Replaced | 8207 | 530011369 | No Eligible Purchases/Acquisitions During the Class Period |
| 4076 | 530003928 | Withdrawn and Replaced | 8208 | 530011370 | No Eligible Purchases/Acquisitions During the Class Period |
| 4077 | 530003929 | Withdrawn and Replaced | 8209 | 530011371 | No Eligible Purchases/Acquisitions During the Class Period |
| 4078 | 530003930 | Withdrawn and Replaced | 8210 | 530011375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4079 | 530003931 | Withdrawn and Replaced | 8211 | 530011376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4080 | 530003932 | Withdrawn and Replaced | 8212 | 530011378 | No Eligible Purchases/Acquisitions During the Class Period |
| 4081 | 530003933 | Withdrawn and Replaced | 8213 | 530011382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4082 | 530003934 | Withdrawn and Replaced | 8214 | 530011383 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4083 | 530003935 | Withdrawn and Replaced | 8215 | 530011385 | No Eligible Purchases/Acquisitions During the Class Period |
| 4084 | 530003936 | Withdrawn and Replaced | 8216 | 530011387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4085 | 530003937 | Withdrawn and Replaced | 8217 | 530011388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4086 | 530003938 | Withdrawn and Replaced | 8218 | 530011391 | No Eligible Purchases/Acquisitions During the Class Period |
| 4087 | 530003939 | Withdrawn and Replaced | 8219 | 530011392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4088 | 530003940 | Withdrawn and Replaced | 8220 | 530011395 | No Eligible Purchases/Acquisitions During the Class Period |
| 4089 | 530003941 | Withdrawn and Replaced | 8221 | 530011397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4090 | 530003942 | Withdrawn and Replaced | 8222 | 530011398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4091 | 530003943 | Withdrawn and Replaced | 8223 | 530011400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4092 | 530003944 | Withdrawn and Replaced | 8224 | 530011401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4093 | 530003945 | Withdrawn and Replaced | 8225 | 530011402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4094 | 530003946 | Withdrawn and Replaced | 8226 | 530011403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4095 | 530003947 | Withdrawn and Replaced | 8227 | 530011404 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4096 | 530003948 | Withdrawn and Replaced | 8228 | 530011405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4097 | 530003949 | Proof of Claim Form Did Not Result in a Recognized Loss | 8229 | 530011406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4098 | 530003955 | No Eligible Purchases/Acquisitions During the Class Period | 8230 | 530011407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4099 | 530003956 | No Eligible Purchases/Acquisitions During the Class Period | 8231 | 530011408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4100 | 530003957 | Proof of Claim Form Did Not Result in a Recognized Loss | 8232 | 530011410 | No Eligible Purchases/Acquisitions During the Class Period |
| 4101 | 530003958 | Proof of Claim Form Did Not Result in a Recognized Loss | 8233 | 530011413 | No Eligible Purchases/Acquisitions During the Class Period |
| 4102 | 530003959 | Proof of Claim Form Did Not Result in a Recognized Loss | 8234 | 530011415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4103 | 530003969 | Proof of Claim Form Did Not Result in a Recognized Loss | 8235 | 530011416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4104 | 530003972 | Proof of Claim Form Did Not Result in a Recognized Loss | 8236 | 530011418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4105 | 530003979 | No Eligible Purchases/Acquisitions During the Class Period | 8237 | 530011419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4106 | 530003980 | Proof of Claim Form Did Not Result in a Recognized Loss | 8238 | 530011421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4107 | 530003983 | Proof of Claim Form Did Not Result in a Recognized Loss | 8239 | 530011423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4108 | 530003989 | No Eligible Purchases/Acquisitions During the Class Period | 8240 | 530011429 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Eros International Securities Litigation*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4109 | 530003990 | No Eligible Purchases/Acquisitions During the Class Period | 8241 | 530011431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4110 | 530004000 | Proof of Claim Form Did Not Result in a Recognized Loss | 8242 | 530011433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4111 | 530004005 | Proof of Claim Form Did Not Result in a Recognized Loss | 8243 | 1136 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 4112 | 530004016 | Proof of Claim Form Did Not Result in a Recognized Loss | 8244 | 530011434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4113 | 530004018 | Proof of Claim Form Did Not Result in a Recognized Loss | 8245 | 530011437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4114 | 530004022 | Proof of Claim Form Did Not Result in a Recognized Loss | 8246 | 530011438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4115 | 530004023 | Proof of Claim Form Did Not Result in a Recognized Loss | 8247 | 530011439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4116 | 530004024 | Proof of Claim Form Did Not Result in a Recognized Loss | 8248 | 530011440 | No Eligible Purchases/Acquisitions During the Class Period |
| 4117 | 530004028 | Proof of Claim Form Did Not Result in a Recognized Loss | 8249 | 530011441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4118 | 530004029 | Proof of Claim Form Did Not Result in a Recognized Loss | 8250 | 530011442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4119 | 530004030 | Proof of Claim Form Did Not Result in a Recognized Loss | 8251 | 530011443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4120 | 530004032 | Proof of Claim Form Did Not Result in a Recognized Loss | 8252 | 530011444 | Late |
| 4121 | 530004033 | Proof of Claim Form Did Not Result in a Recognized Loss | 8253 | 1145 | No Eligible Purchases/Acquisitions During the Class Period |

*Eros International Securities Litigation*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4122 | 530004034 | Proof of Claim Form Did Not Result in a Recognized Loss | 8254 | 530011445 | Late |
| 4123 | 530004035 | Proof of Claim Form Did Not Result in a Recognized Loss | 8255 | 530011446 | Late |
| 4124 | 530004044 | Proof of Claim Form Did Not Result in a Recognized Loss | 8256 | 530011447 | Late |
| 4125 | 530004045 | No Eligible Purchases/Acquisitions During the Class Period | 8257 | 530011448 | Late |
| 4126 | 530004046 | Proof of Claim Form Did Not Result in a Recognized Loss | 8258 | 530011449 | Late |
| 4127 | 530004047 | Proof of Claim Form Did Not Result in a Recognized Loss | 8259 | 530011450 | Late |
| 4128 | 530004048 | Proof of Claim Form Did Not Result in a Recognized Loss | 8260 | 530011451 | Late |
| 4129 | 530004049 | Proof of Claim Form Did Not Result in a Recognized Loss | 8261 | 530011452 | Late |
| 4130 | 530004050 | Proof of Claim Form Did Not Result in a Recognized Loss | 8262 | 530011453 | Late |
| 4131 | 530004051 | Proof of Claim Form Did Not Result in a Recognized Loss | 8263 | 530004053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4132 | 530004052 | Proof of Claim Form Did Not Result in a Recognized Loss | | | |

Page 318 of 318

# EXHIBIT F

# Eros International Securities Litigation
# Initial Distribution Estimate

## Distribution - Estimated Volumes

| | |
|---|---|
| Checks | 2,250 |
| De Minimis Postcards | 1,250 |
| Wires | 40 |
| Percentage of Undeliverables | 5% |
| Reissues | 113 |
| Duration | 12 months |

## Detailed Estimate
# Eros International Securities Litigation

| Activity | Unit | Rate | Volume | Amount |
|---|---|---|---|---|
| Monthly Hosting and Website Support | Per Month | $ 175 | 12 | $ 2,100.00 |
| IVR Maintenance Fee | Per Month | $ 175 | 12 | $ 2,100.00 |
| IVR Minutes of Use | Per Minute | $ 0.19 | 4,200 | $ 798.00 |
| Contact Center Agent Call Handling | Per Minute | $ 1.05 | 3,500 | $ 3,675.00 |
| Print/Mail 1-Image Check Stub | Per Check | $ 0.25 | 2,363 | $ 590.63 |
| De minimis Postcards | Per Postcard | $ 0.15 | 1,313 | $ 196.88 |
| Bank Fees | Per Month | $ 250 | 12 | $ 3,000.00 |
| Wire Payments | Per Wire | $ 25 | 20 | $ 500.00 |
| Postage | Discounts Apply | $ 0.65 | 3,612.50 | $ 2,348.13 |
| Box Storage | Per Month | $ 56 | 12 | $ 672.00 |
| QSF Tax Return | Per Year | $ 2,000 | 1 | $ 2,000.00 |
| Misc.: Photocopies, Delivery, etc | As incurred | $ 250 | 2 | $ 500.00 |

**Total Estimated Costs** $ 18,480.63